PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

1   Linda F. Cantor (CA Bar No. 153762)
    PACHULSKI STANG ZIEHL & JONES LLP
2   10100 Santa Monica Blvd., 13th Floor
    Los Angeles, California  90067-4100
3   Telephone: 310/277-6910
    Facsimile:  310/201-0760
4   *lcantor@pszjlaw.com*

5

6   General Bankruptcy Counsel for R. Todd Neilson,
    Chapter 7 Trustee for the Tulving Company, Inc.

7

8                 **UNITED STATES BANKRUPTCY COURT**

9                 **CENTRAL DISTRICT OF CALIFORNIA**

10                      **SANTA ANA DIVISION**

11

12   In re:                              Case No.: 8:14:bk-11492-ES

13   THE TULVING COMPANY, INC., a        Chapter 7
     California corporation,

14                          Debtor.      **FIRST INTERIM APPLICATION OF**
                                         **PACHULSKI STANG ZIEHL & JONES LLP**
15                                       **FOR APPROVAL OF COMPENSATION**
                                         **AND REIMBURSEMENT OF EXPENSES**
16                                       **AS COUNSEL TO THE CHAPTER 7**
                                         **TRUSTEE; DECLARATION OF LINDA F.**
17                                       **CANTOR**

18                                       [Interim Fee Period:  May 22, 2014 through January 31,
                                         2015]
19
                                         Hearing
20                                       Date:  March 17, 2015
                                         Time:  10:30 a.m.
21                                       Place: Courtroom 5A
                                                411 West Fourth Street
22                                                Santa Ana, CA 92701

23

24

25

26

27

28

# **TABLE OF CONTENTS**

# **TABLE OF CONTENTS**

**Page**

I.      INTRODUCTORY STATEMENT ........................................................................... 1

    A.    Local Rules and Guides ................................................................................ 1

    B.    Dates of Filing of Chapter 11 Petition: ........................................................ 2

    C.    Order Directing Appointment of Chapter 11 Trustee Entered: .................... 2

    D.    Orders Re Employment Entered (LBR 2016-1 (a)(1)(B)) and Conversion of Case to Chapter 7: .................................................................................. 2

    E.    Compensation and Expenses Sought: ........................................................... 3

II.     PRE-PETITION ................................................................................................... 3

III.    COMMENCEMENT OF, AND SIGNIFICANT DEVELOPMENTS DURING, THE DEBTOR'S CASE .......................................................................... 4

IV.     ASSETS OF THE ESTATE ................................................................................ 6

V.      CLAIMS FILED .................................................................................................. 9

VI.     PLAN PROGRESS (LBR 2016-1(A) (1) (A) (I)) ............................................ 10

VII.    FUNDS ON HAND BR 2016-1(A) (1) (A) (III)) ............................................ 10

VIII.   CLIENT'S DECLARATION (LBR 2016-1(A) (1) (J)) .................................... 10

IX.     NARRATIVE STATEMENT OF SERVICES RENDERED AND TIME EXPENDED FOR THE INTERIM FEE PERIOD .............................................. 11

    A.    Services Performed and Time Expended During the Interim Fee Period. ............... 11

    B.    Detailed Listing of All Time Spent By the Professional on the Matters for Which Compensation is Sought (Local Bankruptcy Rule 2016-1a (1) (E)). ........... 17

    C.    List of Expenses by Category (Local Bankruptcy Rule 2016-1(a) (1) (F)). ............. 17

    D.    Hourly Rates (Local Bankruptcy Rule 2016-1(a) (1) (G) and (I)). ........................... 17

    E.    Description of Professional Education and Experience (Local Bankruptcy Rule 2016-1(a) (1) (H)). .................................................................................. 17

    F.    Notice of Application and Hearing (Local Bankruptcy Rule 2016-1(a) (3) and (4)). ............................................................................................... 17

X.      THE FEES AND EXPENSES REQUESTED SHOULD BE AWARDED BASED UPON APPLICABLE LAW ................................................................ 18

    A.    Factors In Evaluating Requests for Compensation. ................................... 18

    B.    The Lodestar Award Should be Calculated by Multiplying a Reasonable Hourly Rate by the Hours Expended. ......................................................... 18

XI.     CONCLUSION .................................................................................................. 20

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

i

1

## TABLE OF AUTHORITIES

**Cases**

*Blanchard v. Bergeron,*
    489 U.S. 87 (1989) ......................................................................................... 21

*Blum vs. Stenson,*
    465 U.S. 886 (1984) ....................................................................................... 20

*Dang v. Cross,*
    422 F.3d 800 (9th Cir. 2005) ......................................................................... 21

*Hensley v. Eckerhart,*
    461 U.S. 424 (1983) ....................................................................................... 20

*In re Charles Russell Buckridge, Jr.,*
    367 B.R. 191 (C.D. Cal. 2007)......................................................................... 1

*In re Manoa Finance Co., Inc.,*
    853 F.2d 687 (9th Cir. 1988) ......................................................................... 19

*Johnson v. Georgia Highway Express, Inc.,*
    488 F.2d 714 (5th Cir. 1974) ................................................................... 19, 20

*Kerr v. Screen Extras Guild, Inc.,*
    526 F. 2d 67 (9th Cir. 1975), *cert. denied*, 425 U.S. 951 (1976) .......... 19, 20

*Law Offices of David A. Boone v. Derham-Burk (In re Eliapo),*
    468 F.3d 592 (9th Cir. 2006) ........................................................................... 1

*Meronk v. Arter & Hadden, LLP (In re Meronk),*
    249 B.R. 208 (BAP 9th Cir. 2000) ................................................................ 19

*Morales v. City of San Rafael,*
    96 F.3d 359, 364 n.9 (9th Cir. 1996) ............................................................ 20

*Pennsylvania v. Del. Valley Citizens' Council for Clean Air,*
    478 U.S. 546 (1986) ....................................................................................... 20

*Unsecured Creditors' Comm. V. Puget Sound Plywood, Inc.,*
    924 F.2d 9550 (9th Cir. 1991) ....................................................................... 21

**Statutes**
11 U.S.C. § 330 ...................................................................................................... 1
11 U.S.C. § 330 (a) ............................................................................................... 18
Clean Air Act, 42 U.S.C. § 7401 ......................................................................... 19

**Other Authorities**
Civil Rights Act.................................................................................................... 19
Compensation Guide and Local Bankruptcy Rule 2016-1(a) (1) (D) ................. 11
Federal Bankruptcy Rules 2002(a)(6) and 2002(c)(2) ....................................... 18

2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

**TO THE HONORABLE ERITHE A. SMITH, UNITED STATES BANKRUPTCY JUDGE, THE DEBTOR, THE TRUSTEE AND THE OFFICE OF THE UNITED STATES TRUSTEE**

Pachulski Stang Ziehl & Jones LLP (the "Firm" or "PSZJ"), general bankruptcy counsel to R. Todd Neilson, Chapter 7 Trustee ("Chapter 7 Trustee") for the Tulving Company, Inc. ("Tulving" or "Debtor"), hereby submits its *First Interim Application for Approval of Compensation and Reimbursement of Expenses* (the "Application") for the period of May 22, 2014 through January 31, 2015 (the "Interim Fee Period"), pursuant to sections 330 and 331 of title 11 of the United States Code, 11 U.S.C. § 101 *et seq.* (the "Bankruptcy Code").

**I.**

**INTRODUCTORY STATEMENT**

**A.      Local Rules and Guides**

Local Bankruptcy Rule 2016-1(a) sets forth certain requirements that a professional must satisfy in order to obtain an award for fees and costs.  Additional standards to be employed in the review of fee applications are set forth in the United States Trustee's Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses filed under 11 U.S.C. § 330 (the "Compensation Guide").[1]  Section 330(a)(3) of the Bankruptcy Code directs the Court to consider "the nature, the extent, and the value" of the legal services provided when determining the amount of reasonable compensation to award.  The Ninth Circuit's primary method used to determine the reasonableness of fees is to calculate the lodestar.  *In re Charles Russell Buckridge, Jr.,* 367 B.R. 191, 201 (C.D. Cal. 2007).  The lodestar is ascertained by multiplying the number of hours reasonably expended by a reasonable hourly rate.  *Law Offices of David A. Boone v. Derham-Burk (In re Eliapo),* 468 F.3d 592, 598 (9th Cir. 2006).  As set forth more fully herein, this Application complies with all statutory guidelines and Court-imposed requirements.

---

[1] The Compensation Guide is promulgated by the United States Department of Justice and can be found on the United States Department of Justice website at: http://www.justice.gov/ust/eo/rules_regulations/guidelines/docs/feeguide.htm.

1

**B.    Dates of Filing of Chapter 11 Petition:**  The Debtor filed a voluntary petition for relief under Chapter 11 of the Bankruptcy Code on March 10, 2014.

**C.    Order Directing Appointment of Chapter 11 Trustee Entered**:  In light of the pending criminal investigation and other ongoing litigation involving Tulving, on March 18, 2014, the United States Trustee filed a *Stipulation Appointing Chapter 11 Trustee* [Docket No. 15] which was signed by both the Debtor and its attorney.  That stipulation was approved by the Bankruptcy Court on March 18, 2014 [Docket No. 16] and an Order was entered by the Court on March 21, 2014 approving the *U.S. Trustee's Application for the Appointment of a Chapter 11 Trustee*, appointing R. Todd Neilson as Chapter 11 Trustee of the Debtor's estate [Docket No. 22].

**D.    Orders Re Employment Entered (LBR 2016-1 (a)(1)(B)) and Conversion of Case to Chapter 7**:  On April 3, 2014, the Chapter 11 Trustee filed his application to employ PSZJ as his counsel in the Debtor's Chapter 11 case [Docket No. 37].

On April 30, 2014, the Chapter 11 Trustee filed a motion to convert this case to Chapter 7 [Docket No. 74].  On May 22, 2014, a hearing was held and the Court granted the Chapter 11 Trustee's motion to convert this case to a Chapter 7 and approved the Chapter 11 Trustee's application to employ PSZJ as his counsel in the Debtor's Chapter 11 case.  No Plan of Reorganization was filed in this case.

On May 29, 2014, the Court entered an order approving the employment of PSZJ as counsel to the Chapter 11 Trustee [Docket No. 106].  Also on May 29, 2014, the Court entered an order converting this case to Chapter 7 [Docket No. 108].  *A Notice of Appointment of Trustee and Fixing of Bond; Acceptance of Appointment as Interim Trustee* was filed on June 10, 2014 [Docket No. 126], appointing R. Neilson as Chapter 7 Trustee.  The Firm was appointed as general bankruptcy counsel to the Chapter 7 Trustee *nunc pro tunc* to May 22, 2014[2] by Order entered July 15, 2014 [Docket No. 152].

This Application covers the time period of May 22, 2014 through January 31, 2015, the period of the Firm's work during the Chapter 7 portion of this case.  Compensation for the Firm's

---

[2] References to the Chapter 11 Trustee shall also be considered as references to the Chapter 7 Trustee, where appropriate.

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

1   work as attorneys for the Chapter 11 Trustee during the Chapter 11 portion of this case is the

2   subject of a separate fee application.

3   **E.      Compensation and Expenses Sought:**

4         This is the Firm's first fee application in this case.  The Firm did not receive a retainer in

5   this matter.

6         By way of this Application, the Firm seeks interim allowance of a total of $211,373.29 in

7   fees and expenses incurred during the Interim Fee Period as set forth below:

8         Fees Sought:          $207,219.50

9         Expenses Sought:      $4,153.79

10        **TOTAL:**      $211,373.29

11        As of the date of this Application the Firm has been paid $0 in fees and $0 in costs for the

12  Interim Fee Period, for a total of $0.  The Firm is seeking fifty percent (50%) payment at this time

13  of the requested fees in the total amount of $103,609.75, and 100% of the requested expenses in the

14  amount of $4,153.79, for a total payment of $107,763.54 for the Interim Fee Period.

15        Blended Hourly Rate for this Application

16              -- Including Paraprofessionals:  $659.72

17              -- Excluding Paraprofessionals: $736.14

18  Prior Interim Applications:  None

19                              **II.**

20                         **PRE-PETITION**

21        Tulving was in the business of selling and purchasing gold, silver, coins, bullion, and other

22  precious metals through its internet website or by phone.  Customer complaints against Tulving

23  concerning delayed or undelivered orders were increasingly made to the Better Business Bureau as

24  well as to various state and federal law enforcement agencies. These complaints culminated in a

25  class-action lawsuit which was filed in March 2014 against Tulving and Hannes Tulving, Jr.,

26  Debtor's sole shareholder, in the United States District Court, Northern District of California.

27        As a result, Tulving ceased operations on or about March 3, 2014.  Shortly before the

28  bankruptcy filing, a raid was conducted at the Tulving business offices by the Secret Service and

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

DOCS_LA:286248.2 59935/002

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

1  the Department of Justice. As part of the raid, Tulving's computers, hard drives, various documents

2  and inventory were seized as part of an ongoing criminal investigation, all of which remained in the

3  possession of the Department of Justice.

**III.**

**COMMENCEMENT OF, AND SIGNIFICANT DEVELOPMENTS DURING, THE**

**DEBTOR'S CASE**

**1.      The Trustee's Appointment**

On March 10, 2014, approximately one week following the raid by the Justice Department,

Tulving commenced this case by the filing of a voluntary petition for relief under chapter 11 of the

Bankruptcy Code.  In light of the pending criminal investigation and other ongoing litigation, on

March 18, 2014, the United States Trustee filed a Stipulation Appointing Chapter 11 Trustee

[Docket No. 15] ("Stipulation"), which was signed by both Tulving and its attorney.

The Stipulation was approved by the Bankruptcy Court on March 18, 2014 [Docket No. 16]

and an Order was entered by the Court on March 21, 2014 approving the U.S. Trustee's Application

for the Appointment of a Chapter 11 Trustee, appointing R. Todd Neilson as Trustee of the Tulving

estate [Docket No. 22].

**2.      The Trustee's Professionals and Advisors**

On or about April 3, 2014, the Trustee filed an application to employ Pachulski Stang Ziehl

& Jones LLP ("PSZJ") as general bankruptcy counsel.  On April 10, 2014, the Trustee also filed an

application seeking to retain Berkeley Research Group, LLC ("BRG"), as accountants and financial

advisors.  Objections were filed to both PSZJ and BRG's retention applications.  However, both

were approved by Court order as described above.

**3.      Auction of Equipment and Lease Rejections**

A court approved auction of office equipment was held on May 13, 2014.  The sale of the

equipment, including one truck and front end loader resulted in approximately $28,220 in gross

funds, subject to $4,715.00 in expenses. The Trustee filed a motion to reject the Debtor's primary

office lease located at 150 West 17th Street, Unit A, Costa Mesa, California (the "Costa Mesa

Motion").  The Trustee also, by Order entered May 1, 2014 [Docket No. 79], rejected the following

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

1    two residential real property leases: (i) 2110 ½ W. Oceanfront Boulevard, Newport Beach,

2    California 92663 (the "Home Office Lease") and (ii) 2112 ½ W. Oceanfront Boulevard, Newport

3    Beach California 92663 (the "Residential Lease") which were being used by Mr. Tulving for

4    personal and business purposes.

5    **4.       Conversion to Chapter 7**

6    On May 22, 2014, pursuant to hearing and prior notice, a Meeting of Creditors under

7    Section 341(a) of the Bankruptcy Code was held in Santa Ana.  Mr. Tulving did not appear.

8    Because, among other things, it appeared unlikely that Tulving would resume normal

9    business operations, the Trustee filed a motion to convert the case to Chapter 7 liquidation.  The

10   Court granted that motion as there were no objections filed in response to it.

11   **5.       Schedules and Statements, Notices and Claims Bar Date**

12   Mr. Tulving did not file schedules and statements.  The Trustee undertook to file the

13   schedules and statements, and because he did not yet have the documents needed, the Trustee filed

14   a motion with the Court requesting the Court to extend the required deadline for the preparation and

15   filing of schedules and statements until September 10, 2014 at which time the records would

16   hopefully be in a more complete state.  The Trustee filed schedules and statements with the Court

17   on September 10, 2014.  Pursuant to motion of the Trustee, individual customer personal

18   information was redacted from the Schedules publicly filed with the Court.

19   Following the conversion to a Chapter 7, the Court set a claims bar date of September 30,

20   2014.

21   The Trustee filed a motion requesting that the Bankruptcy Court (a) limit the number of

22   notices that must be sent out in this case, and (b) approve a procedure whereby creditors and other

23   interested parties not represented by counsel may obtain notices by e-mail.  That motion was

24   granted.

25   **6.       Discussions with Mr. Tulving**

26   Pursuant to previous directions from Hannes Tulving's criminal counsel, the Trustee had

27   refrained from directly contacting Mr. Tulving.  However, the Trustee subsequently had the

28   opportunity to speak with Mr. Tulving under condition that his attorney, and in some cases his

5

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

1   investigator, would be on the phone during the interview and that the interview would last no longer

2   than two hours due to Mr. Tulving's physical condition.  The Trustee agreed to those conditions and

3   on December 8, 2014, along with one of his financial advisors, met with Hannes Tulving in Orange

4   County, California.  The Trustee conducted an open interview during which Mr. Tulving verbalized

5   his desire to cooperate and assist the Trustee in his duties as Trustee.  The discussion continued

6   beyond the two hour time frame with the permission of everyone involved, and Mr. Tulving and his

7   criminal counsel offered to have subsequent interview sessions at the Trustee's request.

8        Mr. Tulving was being investigated by various federal authorities and, at the request of his

9   legal counsel, the Trustee purposely did not delve into those areas.  The Trustee discussed with Mr.

10  Tulving the business practices of the Tulving Company and the reasons for its demise, in particular

11  the operational elements of the business, as the Trustee and his professionals had reviewed the

12  records but did not have a great deal of background regarding the company's procedures.  Mr.

13  Tulving spent a considerable amount of time giving the Trustee and his professionals his opinion of

14  the value of various assets as well as possible additional sources of payment for the creditors.

15       The Trustee has cooperated throughout this case with the federal authorities in their

16  investigation of the Debtor and case administration matters.

17                                              **IV.**

18                               **ASSETS OF THE ESTATE**

19       It appeared that the majority of Tulving's assets consisted of possible assets in four primary

20  areas:

21       **1.    The coins which were seized by the Secret Service and the Department of**

22  **Justice**

23        Tulving had ceased operations on March 3, 2014, and the Secret Service and the

24  Department of Justice ("<u>DOJ</u>") seized in excess of 100,000 coins from the offices of Tulving.  The

25  Department of Justice, based upon their initial good faith assessment, concluded that the coins were

26  essentially "worthless".  However, over a period of twelve days, a professional jewelry appraisal

27  firm engaged by the Secret Service conducted a more fulsome appraisal of the twenty-two wooden

28  pallets containing five hundred boxes and 189,000 miscellaneous graded and ungraded coins, as

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

1   well as gold and silver ingots and bullion.  Their interim opinion was that the fair market value of

2   the aforementioned coins was $3,017,718.03.

3       In November 2014, subsequent to this DOJ valuation, a different expert engaged by Mr.

4   Tulving's legal counsel offered a valuation of $11,384,000, well in excess of the previously stated

5   $3 million valuation. The difference between the two valuations is due to issues regarding the

6   valuation of Presidential Error Coins which were included in the coins seized by the government.

7   Other experts gave the Trustee informal opinions ranging as high as $20,000,000.

8       The Trustee was also informed by Mr. Tulving's legal counsel of a number of additional

9   coins that were not seized by the government and might belong to this estate.

10          **2.    Accounts Receivables**

11      The books and records of Tulving listed accounts receivables of approximately $1,000,000

12   owing from various parties.  The Trustee's financial analysts reviewed the underlying supporting

13   documentation and the Firm sent various demand letters for the payment of those obligations.  It

14   later appeared that the $1,000,000 in accounts receivable was an inaccurate amount. Tulving

15   followed a rather unconventional method of accounting which created a receivable whenever coins

16   or other valuables were shipped to a client.  The receivable was reversed when the client made the

17   payment.  However, in the final frantic days of Tulving's existence many of the funds which flowed

18   into Tulving were not accurately recorded.  Thus, many of the receivables were not valid and

19   customers provided the evidentiary documentation attesting to the payments.  Thus, the $1,000,000

20   quickly was reduced to a $600,000 receivable from a trade creditor.  The Trustee learned from

21   Hannes Tulving that the large receivable resulted from a creditor paying approximately $300,000

22   for outstanding bills and concurrently ordering another $300,000 of inventory.  Unfortunately,

23   according to Mr. Tulving, the $300,000 check was not honored and the merchandise had already

24   been delivered, thus creating a $600,000 receivable.

25      The Trustee with the assistance of the Firm reviewed and analyzed the costs of collection

26   with the very possible outcome of not being able to collect anything from a company forced into

27   bankruptcy.  The Firm prepared the outlines of a written agreement without having to file a lawsuit.

28   The agreement validates the debt of $600,000 and allows for the payments to extend over a five-

1    year period.  The Trustee has received $18,000 in payments under this agreement during the Interim

2    Period.

3    **3.    Customer Lists, URL Websites and Other Intellectual Property**

4    The Trustee pursued the sale of various customer lists, URL's, websites and other

5    intellectual property to an interested buyer, including responding to a great deal of inquiries

6    concerning these assets from a number of interested parties.  Following a period of relatively

7    intense discussions the Trustee negotiated a sale of the above referenced assets to a company

8    known as Great Collections for the opening bid of $150,000.  The Trustee filed a sales motion with

9    Bankruptcy Court detailing the $150,000 offer from Great Collections to buy the assets noted above

10   and outlining the procedures for an auction process which could potentially generate a significantly

11   higher price than $150,000.

12   Although the sale contemplated the newly acquiring party maintaining the confidentiality of

13   all customer lists, the Trustee received a small number of e-mails stating that the sale of such files

14   to third parties violated notations in the Tulving website.  Notwithstanding the fact that the Trustee

15   intended that any acquiring party maintain customer confidentiality, he chose to request the

16   appointment of an Ombudsman to independently assess whether the sale of these assets comported

17   with the requirements of the Bankruptcy Code.  A stipulation with the Office of the United States

18   Trustee for the appointment of an Ombudsman was submitted to the Bankruptcy Court for

19   approval.  The Court appointed an Ombudsman, at the cost of approximately $11,500, to provide an

20   independent report outlining the suggested procedures for protecting the privacy of interested

21   parties.  The report was issued and the decision of the Ombudsman was that the IP Property could

22   be sold, but the acquiring party was required to provide a privacy policy at least equal to the policy

23   of Tulving at the time of its operations.

24   The Trustee during the weeks leading up to the sales hearing contacted numerous other

25   parties who indicated a possible interest in the IP Property.  Notwithstanding those attempts the

26   Trustee was unsuccessful in obtaining any other interest bidders.

27

28

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

1    Great Collections, the initial bidder, agreed to be bound by the conditions set forth by the

2    Ombudsman.  The parties closed the sale of the IP Property on January 12, 2015.  The money has

3    been transferred and Great Collections is in the process of receiving the IP Property.

4        **4.    Possible Recoveries from Funds Paid in Anticipation of Bankruptcy**

5        The financial advisors and the Firm reviewed and analyzed the books and records of

6    Tulving in the period preceding bankruptcy, regarding the recoverability of any funds.

7    Approximately $1.2 billion flowed in and out of the coffers of the Tulving Company over the three

8    years prior to bankruptcy.  The nature of those transactions were often very convoluted and

9    represented complex relationships with significant parties over an extended period of time.

10       One of those parties with whom Tulving had an extensive financial relationship was A-

11   Mark Precious Metals ("A-Mark").  The Firm prepared a Bankruptcy Rule 2004 motion, and

12   conducted the Bankruptcy Rule 2004 examination of A-Mark.  Following consultations with the

13   attorneys representing A-Mark the Trustee received a significant amount of accounting records on

14   December 30, 2014, and the Trustee and his professionals reviewed and analyzed such information

15   regarding the relationship between A-Mark and Tulving.  The Trustee and his professionals also

16   looked into the financial relationships between various other parties and Tulving, and reviewed and

17   analyzed whether further such work would be economical.  The investigation and pursuit of

18   additional assets that may be held by third parties is ongoing.  For this reason, it would be

19   premature to close the case at this time.

20                                **V.**

21                           **CLAIMS FILED**

22       In light of the Trustee's desire to maintain the confidentiality of customer lists he listed the

23   total of approximately $18 million in unsecured creditor claims but did not provide individual

24   creditor names. The Bankruptcy Court granted the Trustee permission to file those names under

25   seal.  The Statement of Financial Affairs requires a list all payments made to parties within the 90

26   days preceding bankruptcy.  The Trustee listed only those payments to non-customers (such as

27   credit card companies) and the Court granted the Trustee's motion to file the 90 day list of

28   payments to customers (which is a substantial number) under seal to maintain confidentiality.

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

9

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

To encourage participation from everyone who might have a claim to participate, the Trustee endeavored to contact all creditors listed on Tulving records who had not filed a claim, and provided directions and instructions as to how they could do so.

There were originally about 485 creditors listed in Tulving Company books and records. The total amount of possible claims was $18,707,906.79. The total amount of claims filed was in the amount of $17,915,425, which includes duplicative, amended, overstated and non-customer amounts. This amount represents a large percentage of total Tulving Co. claims.

Tulving's records showed at least 17 trade creditors, only three of which filed proofs of claim in the total amount of $37,402.17. The $37,402.17 is included in the numbers listed above, but is a relatively insignificant sum when compared to the investor total. Some may not have received notice of the proceedings and/or the bar date because they were not included in the initial bankruptcy filing documents prepared by Tulving.

Many of the Creditors had questions about the claim forms. The Trustee and his professionals responded to over 25 individual requests either by phone or e-mail, and a number required multiple discussions.

Based on the amount of claims and the Trustee's continuing efforts to recover assets for creditors of this estate, it is premature to make an interim creditor distribution at this time.

## VI.

## **PLAN PROGRESS (LBR 2016-1(A) (1) (A) (I))**

This case was converted to Chapter 7 without a Plan of Reorganization being filed.

## VII.

## **FUNDS ON HAND BR 2016-1(A) (1) (A) (III))**

As of January 31, 2015, the funds on hand totaled $593,403.00.

## VIII.

## **CLIENT'S DECLARATION (LBR 2016-1(A) (1) (J))**

A declaration will be filed regarding the Chapter 7 Trustee's review of this Application, as well as other fee applications filed with the Court.

# IX.

## NARRATIVE STATEMENT OF SERVICES RENDERED AND TIME EXPENDED FOR THE INTERIM FEE PERIOD

Pursuant to the Compensation Guide and Local Bankruptcy Rule 2016-1(a) (1) (D), the Firm has classified all services performed for which compensation is sought for this period into one of various major categories. The Firm attempted to place the services performed in the category that best relates to the service provided. However, because certain services may relate to one or more categories, services pertaining to one category may in fact be included in another category. Invoices for the Interim Fee Period with time and expense detail are attached hereto as **Exhibit "C"**.

**A.     Services Performed and Time Expended During the Interim Fee Period.**

**1.     Asset Analysis and Recovery**

This category relates to work regarding the analysis of assets of the estate and the recovery thereof for the benefit of the estate and its creditors.

During the Interim Fee Period, the Firm has, among other things:  (1) met with the Chapter 7 Trustee regarding an investigation into the Debtor's assets and causes of action; (2) reviewed and analyzed insurance policies; (3) attended to insurance cancellation issues; (4) reviewed and analyzed accounts receivable issues; (5) performed work regarding demand letters; (6) performed work regarding a Bankruptcy Rule 2004 examination motion; (7) reviewed and analyzed issues relating to On the Rocks; (8) performed work regarding document requests relating to A-Mark; (9) performed work regarding a letter to the Department of Justice; (10) attended to coin valuation issues; (11) analyzed remaining assets to administer; (12) performed work regarding a confession of judgment; (13) performed work regarding orders; and (14) corresponded and conferred with various parties regarding asset analysis and recovery issues.

The Firm spent **34.20 hours** on matters relating to the Asset Analysis and Recovery category, accounting for **$25,450.00** of the fees incurred during the Interim Fee Period.

**2.     Asset Disposition**

This category relates to work regarding the sale and disposition of assets.

Pachulski Stang Ziehl & Jones LLP
Attorneys At Law
Los Angeles, California

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

1    Specifically, during the Interim Fee Period, the Firm, among other things:  (1) performed

2    work regarding a confidentiality agreement; (2) performed work regarding a sale motion; (3)

3    performed work regarding an Asset Purchase Agreement; (4) performed work regarding a notice of

4    auction; (5) performed work regarding a sales procedures motion; (6) attended to consumer privacy

5    issues; (7) attended to marketing issues; (8) attended to timing issues; (9) attended to issues

6    regarding potential bidders; (10) performed work regarding a motion to auction property; (11)

7    performed work regarding orders; (12) performed work regarding an auctioneer agreement; (13)

8    attended to insurance issues; (14) attended to issues regarding ombudsman reports and sale of

9    customer list; (15) attended to privacy issues; (16) performed research; (17) responded to sale-

10   related inquires from the United States Trustee; (18) performed work related to consumer

11   ombudsman, including retention; (19) performed work regarding a stipulation relating to

12   appointment of ombudsman; (20) performed work regarding a Bankruptcy Rule 9019 motion to

13   settle with the Debtor regarding value of real estate and certain vehicles and for authorization to sell

14   Estate's equity interest in property; (21) performed work regarding an addendum to Asset Purchase

15   Agreement regarding privacy policy; (22) reviewed and analyzed an Ombudsman report; (23)

16   attended to stalking horse bidder issues; (24) prepared new versions of sale and sale procedures

17   motions; (25) attended to scheduling issues; (26) performed research regarding privacy issues; (27)

18   communicated with potential bidders; (28) performed work regarding non-disclosure agreements

19   for prospective purchasers; (29) performed work regarding a settlement agreement in the On the

20   Rocks matter; (30) prepared for and attended a sale hearing on December 18, 2014; (31) performed

21   work regarding a sale order; and (32) corresponded and conferred regarding asset disposition issues.

22       The Firm spent **125.90 hours** on matters relating to the Asset Disposition category[3],

23   accounting for **$88,622.00** of the fees incurred during the Interim Fee Period.

24       **3.    Accounts Receivable**

25       The Firm included time in this category generally related to the collection of accounts

26   receivable[4].  During the Interim Fee Period, the Firm, among other things:  (1) reviewed and

27

28
---
[3] A small of amount of uncategorized time in the November 2014 bill is included in this category.
[4] Time billed under the Avoidance Action category is included in the total time for the Accounts Receivable category.

analyzed issues regarding collection of account receivable; (2) performed research; (3) prepared

demand letters; (4) performed work regarding responses to demand letters; (5) attended to accounts

receivable reconciliation issues; (6) attended to settlement issues in the On the Rocks matter; (7)

maintained a demand letter tracking chart; (8) performed work regarding a payment schedule in the

On the Rocks matter; and (9) corresponded and conferred regarding accounts receivable issues.

The Firm spent **25.10 hours** on matters relating to the Accounts Receivable category,

accounting for **$14,731.50** of the fees incurred during the Interim Fee Period.

### 4.     **Bankruptcy Litigation**

The Firm included time in this category generally related to the various bankruptcy

litigation proceedings, the motions and other filings therein, and related chapter 7 issues.  During

the Interim Fee Period, the Firm, among other things:  (1) prepared for and attended a hearing on

May 22, 2014 regarding contested retention motions, conversion motion and status report; (2)

drafted a Bankruptcy Rule 2014 examination motion relating to A-Mark; (3) performed work

regarding a supplemental declaration in support of motion to limit notice; (4) reviewed and

analyzed documents relating to A-Mark; (5) performed work regarding a Bankruptcy Rule 2014

order; and (6) corresponded and conferred regarding litigation issues.

The Firm spent **10.50 hours** on matters relating to the Bankruptcy Litigation category,

accounting for **$7,456.50** of the fees incurred during the Interim Fee Period.

### 5.     **Case Administration**

During the Interim Fee Period the Firm, among other things:  (1) performed work regarding

an emergency motion to extend time to file Schedules and Statements; (2) reviewed and analyzed

conversion issues and performed work regarding an order converting case to Chapter 7; (3)

maintained a memorandum of critical dates; (4) performed work regarding case strategy and

pending matters; (5) attended to issues regarding Monthly Operating Reports; (6) attended to issues

regarding notice of appointment of Chapter 7 trustee; (7) performed work regarding a trustee final

report and account; (8) performed work regarding a trustee's second report; (9) maintained

document control; (10) performed work regarding a website; (11) performed work regarding a letter

to customers; (12) performed work regarding a motion to seal Schedules; (13) maintained service

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

13

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

lists; (14) attended to ombudsman issues; (15) performed work regarding a fourth trustee report; and (16) corresponded and conferred regarding case administration issues.

The Firm spent **26.80 hours** on matters relating to the Case Administration category, accounting for **$17,118.50** of the fees incurred during the Interim Fee Period.

**6.    Claims Administration/Objections**

During the Interim Fee Period, the Firm, among other things:  (1) responded to inquiries from creditors; (2) reviewed and analyzed claim-related documents; (3) performed work regarding a letter to creditors; (4) performed work regarding an administrative claim notice; (5) performed work regarding a claims review; (6) attended to issues regarding misfiled claims; (7) attended to issues regarding Department of Justice claims; (8) performed work regarding settlement issues; and (9) conferred and corresponded regarding claim issues.

The Firm spent **8.20 hours** on matters relating to the Claims Administration/Objections category accounting for **$5,865.00** of the fees incurred during the Interim Fee Period.

**7.    Compensation of Professionals/Fee Applications**

During the Interim Fee Period, the Firm, among other things, performed work regarding a memorandum relating to fees and expenses and regarding a fee application template, and attended to issues regarding the Ombudsman fee application.

The Firm spent **12.10 hours** on matters relating to the Compensation of Professionals /Fee Applications categories accounting for **$7,283.00** of the fees incurred during the Interim Fee Period.

**8.    Compensation of Professionals--Others**

During the Interim Fee Period, the Firm, among other things, attended to issues regarding Ombudsman fees matters.

The Firm spent **0.30 hours** on matters relating to the Compensation of Professionals--Others category accounting for **$199.50** of the fees incurred during the Interim Fee Period.

**9.    Executory Contracts**

The Firm placed under this category time spent related to issues regarding executory contracts and unexpired leases of real property.  During the Interim Fee Period, the Firm, among other things, performed work regarding a motion to reject leases, and reviewed and analyzed leases.

14

The Firm spent **0.40 hours** on matters relating to the Executory Contracts category, accounting for **$340.00** of the fees incurred during the Interim Fee Period.

### 10.    Financial Filings

The Firm placed under this category time spent related to compliance with reporting requirements.  During the Interim Fee Period the Firm, among other things:  (1) performed work regarding Monthly Operating Reports; (2) performed work regarding a motion and order extending the time to file Schedules and Statements; (3) performed work regarding a Chapter 11 Final Report; (4) performed work regarding a motion to file Schedules under seal; (5) reviewed and analyzed Schedules and Statements and performed work regarding the preparation of Schedules and Statements; (6) performed work regarding a creditors' matrix; and (7) conferred and corresponded regarding financial filings.

The Firm spent **54.60 hours** on matters relating to the Financial Filings category, accounting for **$29,340.00** of the fees incurred during the Interim Fee Period.

### 11.    Insurance Coverage

Time billed to this category relates to insurance coverage.

Specifically, during the Interim Fee Period, the Firm, among other things, attended to issues regarding insurance cancellation, and corresponded and conferred regarding insurance coverage issues.

The Firm spent **1.50 hours** on matters relating to the Insurance Coverage category accounting for **$1,237.50** of the fees incurred during the Interim Fee Period.

### 12.    Litigation (Non-Bankruptcy)

The Firm placed under this category time spent related to litigation in non-Bankruptcy Courts.  During the Interim Fee Period, the Firm, among other things:  (1) reviewed and analyzed a complaint against Hannes Tulving and Debtor as alter-ego; (2) performed work regarding a violation of stay letter relating to a lawsuit by Catherine Taylor; (3) reviewed and analyzed an IRS summons; (4) performed work regarding a plea agreement and reviewed pleadings related to the U.S. Attorney General; and (5) corresponded regarding litigation issues.

DOCS_LA:286248.2 59935/002

018

The Firm spent **5.80 hours** on matters relating to the Litigation (Non-Bankruptcy) category, accounting for **$4,937.50** of the fees incurred during the Interim Fee Period.

### 13. Meeting of Creditors

During the Interim Fee Period, the Firm, among other things, attended to issues regarding a Section 341(a) creditors meeting.

The Firm spent **0.50 hours** on matters relating to the Meeting of Creditors category, accounting for **$425.00** of the fees incurred during the Interim Fee Period.

### 14. Non-Working Travel

During the Interim Fee Period, the Firm, among other things, incurred non-working time while traveling on case matters.

The Firm spent **2.40 hours** on matters relating to the Non-Working Travel category, accounting for **$2,040.00** of the fees incurred during the Interim Fee Period.

### 15. Retention of Professionals

Time billed to this category relates to the preparation of retention applications and other retention issues regarding the various professionals employed, or otherwise subject to bankruptcy employment requirements, in this case.

Specifically, during the Interim Fee Period, the Firm, among other things, performed work regarding the application of the Firm, and performed work regarding the application to employ Berkeley Research Group.

The Firm spent **5.50 hours** on matters relating to the Retention of Professionals category accounting for **$1,918.50** of the fees incurred during the Interim Fee Period.

### 16. Stay Litigation

Time billed to this category relates to the automatic stay and relief from stay motions.

Specifically, during the Interim Fee Period, the Firm, among other things, reviewed and analyzed the FMC relief from stay motion and related documents, and corresponded regarding stay litigation issues.

The Firm spent **0.30 hours** on matters relating to the Stay Litigation category accounting for **$255.00** of the fees incurred during the Interim Fee Period.

16

**B.    Detailed Listing of All Time Spent By the Professional on the Matters for Which Compensation is Sought (Local Bankruptcy Rule 2016-1(a) (1) (E)).**

Exhibit **"A"** contains a summary, by category, of the Firm's services and expenses in this case that were incurred during the Interim Fee Period covered by this Application.  Such summary includes the time spent, rate and billing attributable to each person who performed compensable services for the Chapter 7 Trustee.  As noted in such exhibit the Firm has combined some categories with minor amounts of time.  **Exhibit "C"** contains the Firm's detailed time records during these periods.

**C.    List of Expenses by Category (Local Bankruptcy Rule 2016-1(a) (1) (F)).**

The costs incurred are summarized in **Exhibit "A"** attached hereto, which provides a monthly breakdown for the Interim Fee Period.  The Firm has not charged the Chapter 7 Trustee for any outgoing faxes.  The Firm has charged for unusual expenses, such as travel, court costs and special messenger services, including Federal Express.  The Firm has written off all charges for overtime and working meals.

**D.    Hourly Rates (Local Bankruptcy Rule 2016-1(a) (1) (G) and (I)).**

The hourly rates of all professionals and paraprofessionals rendering services in this case are set forth on **Exhibit "A"** attached hereto, including any change of rates.

**E.    Description of Professional Education and Experience (Local Bankruptcy Rule 2016-1(a) (1) (H)).**

Exhibit **"B"** includes a description of the professional education and biographies of the professionals employed by the Firm who rendered services in this case.  The Firm has no understanding, agreement, or arrangement of any kind to divide with or pay to anyone any of the fees to be awarded in these proceedings, except to be shared among members of the Firm.

**F.    Notice of Application and Hearing (Local Bankruptcy Rule 2016-1(a) (3) and (4).**

Notice of the submission of this Application and the hearing thereon has been provided to the Office of the United States Trustee, the Debtor, the Trustee, all parties requesting special notice and other interested parties, in accordance with the Local Bankruptcy Rules.  Complete copies of the Application were served upon the Debtor, the Trustee, counsel for any of the foregoing, and the

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

1  Office of the United States Trustee, and will be promptly furnished to any other party in interest

2  upon specific request.  Therefore, notice should be deemed adequate under the circumstances and in

3  accordance with Federal Bankruptcy Rules 2002(a)(6) and 2002(c)(2).

4  ## X.

5  ### THE FEES AND EXPENSES REQUESTED SHOULD BE AWARDED

6  ### BASED UPON APPLICABLE LAW

7  The fees and expenses requested by this Application are an appropriate award for the Firm's

8  services in acting as general bankruptcy counsel to the Chapter 7 Trustee.

9  **A.    Factors In Evaluating Requests for Compensation.**

10  Pursuant to Section 330 of the Bankruptcy Code, the Court may award to a professional

11  person, reasonable compensation for actual, necessary services rendered, and reimbursement for

12  actual, necessary expenses incurred.  As set forth above, the fees for which the Firm requests

13  compensation and the costs incurred for which the Firm requests reimbursement are for actual and

14  necessary services rendered and costs incurred.

15  The professional services rendered by the Firm have required an expenditure of substantial

16  time and effort.

17  During the Interim Fee Period, 314.10 hours have been recorded by members of the Firm

18  and more time was actually expended but either was not recorded or was written off.  The Firm's

19  blended hourly rate in these cases for the Interim Fee Period including paraprofessionals is $659.72.

20  Moreover, time and labor devoted is only one of many pertinent factors in determining an

21  award of fees and costs.  Based on the skills brought to bear in this case by the Firm and the results

22  obtained and in light of the accepted lodestar approach, the Firm submits that the compensation

23  requested herein is reasonable and appropriate.

24  **B.    The Lodestar Award Should be Calculated by Multiplying a Reasonable Hourly Rate**

25  **by the Hours Expended.**

26  In determining the amount of allowable fees under 11 U.S.C. § 330 (a), courts are to be

27  guided by the same "general principles" as are to be applied in determining awards under the

28  federal fee-shifting statutes, with "some accommodation to the peculiarities of bankruptcy matters."

18

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

*In re Manoa Finance Co., Inc.,* 853 F.2d 687, 691 (9th Cir. 1988); *see Meronk v. Arter & Hadden, LLP (In re Meronk),* 249 B.R. 208, 213 (BAP 9th Cir. 2000) (reiterating that *Manoa Finance* is the controlling authority and characterizing the factor test[5] identified in *Johnson v. Georgia Highway Express, Inc.* 488 F.2d 714 (5th Cir. 1974) and *Kerr v. Screen Extras Guild, Inc.* 526 F. 2d 67, 70 (9th Cir. 1975), *cert. denied*, 425 U.S. 951 (1976) as an "obsolete laundry list" now subsumed within more refined analyses).

The United States Supreme Court has evaluated the lodestar approach and endorses its usage.  In *Hensley v. Eckerhart*, 461 U.S. 424 (1983), a civil rights case, the Court held that while the *Johnson* factors might be considered in setting fees, the lodestar amount subsumed many of those factors. *Hensley* at 434, n. 9.[6]  The following year, another civil rights case, *Blum vs. Stenson*, 465 U.S. 886 (1984) provided the so-called lodestar calculation:

> The initial estimate of a reasonable attorney's fee is properly calculated by multiplying the number of hours reasonably expended on the litigation times a reasonable hourly rate . . . .  Adjustments to that fee then may be made as necessary in the particular case.

*Blum* at 888.

Then in 1986, the Supreme Court more explicitly indicated that the factors relevant to determining fees should be applied using the lodestar approach, rather than an ad hoc approach. While holding that the attorney's fee provision of the Clean Air Act, 42 U.S.C. § 7401 et seq., should be interpreted like that of the Civil Rights Act, the Court expressly rejected the ad hoc application of the factors set forth in *Johnson* and thus *Kerr*, stating that, "the lodestar figure includes most, if not all, of the relevant factors constituting a 'reasonable' attorney's fee . . . " *Pennsylvania v. Del. Valley Citizens' Council for Clean Air*, 478 U.S. 546, 563-66 (1986); *See also*

---

[5] The original twelve Johnson/Kerr factors were: (1) time and labor required;  (2) novelty and difficulty of the questions involved; (3) skill requisite to perform the legal services properly; (4) the preclusion of other employment by the attorney due to acceptance of the case; (5) the customary fee; (6) whether the fee is fixed or contingent; (7) time limitations imposed by the client or the circumstances; (8) amount involved and results obtained; (9) experience, reputation, and ability of the attorneys; (10) the "undesirability" of the case; (11) nature and length of the professional relationship with client; and (12) awards in similar cases.

[6] For discussion of the Johnson/Kerr subsumed factors:  *See Morales v. City of San Rafael*, 96 F.3d 359, 364 n.9 (9th Cir. 1996) ("among the subsumed factors…are: (1) the novelty and complexity of the issues, (2) the special skill and experience of counsel, (3) the quality of representation, and (4) the results obtained"); *Davis v. City & County of San Francisco*, 976 F.2d 1536, 1549 (9th Cir. 1992), *vacated in part on other grounds,* 984 F.2d 345 (9th Cir. 1993) (Court extending *City of Burlington v. Dague*, 505 U.S. 557, 567 (1992) held the sixth factor "whether the fee is fixed or contingent, may not be considered in the lodestar calculation.").

DOCS_LA:286248.2 59935/002

1  *Blanchard v. Bergeron*, 489 U.S. 87, 94 (1989) ("we have said repeatedly that the initial estimate of

2  a reasonable attorney's fee is properly calculated by multiplying the number of hours reasonably

3  expended on the litigation times a reasonable hourly rate.")

4  　　While the lodestar approach is the chief basis for determining fee awards under the federal

5  fee-shifting statutes and Bankruptcy Code, some of the Johnson/Kerr factors, previously applied in

6  an ad hoc fashion, can still apply in calculating the appropriate hourly rate to use under the lodestar

7  approach. *Buckridge* at 202 ("a court is permitted to adjust the lodestar up or down using a

8  multiplier based on the criteria listed in §330 and its consideration of the Kerr factors not subsumed

9  within the initial calculations of the lodestar"); *Dang v. Cross*, 422 F.3d 800, 812 (9th Cir. 2005)

10  (court may "adjust the lodestar amount after considering other factors that bear on the

11  reasonableness of the fee"); *Unsecured Creditors' Comm. V. Puget Sound Plywood, Inc.*, 924 F.2d

12  955, 960 (9th Cir. 1991) ("Although *Manoa* suggests that starting with the lodestar is customary, it

13  does not mandate such an approach in all cases…[f]ee shifting cases are persuasive, but due to the

14  uniqueness of bankruptcy proceedings, they are not controlling").

15  　　Attached hereto as **Exhibits "C"** are copies of the Firm's time reports and records kept in

16  the regular course of business reflecting the services rendered and the expenses incurred by the

17  Firm during the Interim Fee Period.  The Firm's time reports are initially handwritten or recorded

18  via computer by the attorney or paralegal performing the described services.  The time reports are

19  organized on a daily basis.  The Firm is sensitive to issues of "lumping," and unless time was spent

20  in one time frame on a variety of different matters for a particular client, separate time entries are

21  set forth in the time reports.  The Firm's charges for its professional services are based upon the

22  time, nature, extent and value of such services and the cost of comparable services in the Southern

23  California region, other than in a case under the Bankruptcy Code.

24  　　As discussed above in detail, the Firm has achieved very good results so far in this case.

25  　　　　　　　　　　　　　　　　**XI.**

26  　　　　　　　　　　　　　　**CONCLUSION**

27  　　This is the Firm's First Interim request for compensation.  Neither the Firm, nor any

28  partners or associates of the Firm, has any agreement or any understanding of any kind or nature to

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

20

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

1  divide, pay over, or share any portion of the fees to be awarded the Firm with any other person or

2  attorney, except among partners and employees of the Firm.

3      The Firm believes that the services rendered for which compensation is sought in this

4  Application have been beneficial to the estate, that the costs incurred have been necessary and

5  proper, and that the sums requested for the services rendered and the costs incurred are fair and

6  reasonable.

7      **WHEREFORE,** Pachulski Stang Ziehl & Jones LLP respectfully requests that this Court:

8  (1) approve on an interim basis the allowance of fees in the amount of $207,219.50 and costs in the

9  amount of $4,153.79 for the period May 22, 2014 through January 31, 2015; (2) authorize payment

10  to the Firm of 50% fees in the amount of $103,609.75 and 100% expenses in the amount of

11  $4,153.79, for a total payment of $107,763.54; and (3) for such other and further relief as is

12  appropriate.

13  Dated:    February 20, 2015                  PACHULSKI STANG ZIEHL & JONES LLP

14

15                                   By    */Linda F. Cantor*
                                       Linda F. Cantor (CA Bar No. 153762)
16                                     Attorneys for the Chapter 7 Trustee

17

18

19

20

21

22

23

24

25

26

27

28

DOCS_LA:286248.2 59935/002

1

### DECLARATION OF LINDA F. CANTOR

2     I, Linda F. Cantor, declare as follows:

3     1.     I am an attorney at law duly authorized to practice in the State of California and

4   before this court.  I am a partner of the law firm of Pachulski Stang Ziehl & Jones LLP, general

5   bankruptcy counsel for the Chapter 7 Trustee.

6     2.     I have personal knowledge of the facts set forth in the foregoing Application and, if

7   called upon as a witness, I could and would competently testify as to all of the matters stated

8   therein.

9     3.     I have personally reviewed the information contained in the Application, and believe

10  its contents to be true and correct to the best of my knowledge, information and belief.

11     4.     The Firm is not charging the Chapter 7 Trustee for outgoing faxes.  The Firm's

12  photocopying machines automatically record the number of copies made when the person that is

13  doing the copying enters the client's account number into a device attached to the photocopier.  The

14  Firm summarizes each client's photocopying charges on a daily basis.  Whenever feasible, the Firm

15  sends large copying projects to an outside copy service that charges a reduced rate for

16  photocopying.

17     5.     Regarding providers of on-line legal research (*e.g.*, LEXIS and WESTLAW), the

18  Firm charges the standard usage rates these providers charge for computerized legal research.  The

19  Firm charges the standard usage rates these providers charge for computerized legal research.  Any

20  volume discount received by the Firm is passed on to the client.

21     6.     The Firm does not charge for local or long distance calls placed by attorneys from

22  their offices.  The Firm only bills its clients for the actual costs charged the Firm by

23  teleconferencing services in the event that a multiple party teleconference is initiated through the

24  Firm.

25     7.     The Firm believes its rates are market rates for such services.  In addition, the Firm

26  believes that its charges are in accordance with the American Bar Association's ("ABA")

27  guidelines, as set forth in the ABA's Statement of Principles, dated January 12, 1995, regarding

28  billing for disbursements and other charges.

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

1

1        8.     I have personally reviewed the bills in this matter, and the bills represent true and

2 correct charges to the best of my knowledge, information and belief.

3        9.    <u>Local Bankruptcy Rule 2016-1(a) (1) (K) Compliance</u> -- I have reviewed Local

4 Bankruptcy Rule 2016-1 and the Application complies with Local Bankruptcy Rule 2016-1.

5     I declare under penalty of perjury under the laws of the State of California and the United

6 States of America that the foregoing is true and correct.

7     Executed this 20th day of February, 2015 at Los Angeles, California.

8

9                         /s/ *Linda F. Cantor*
                            Linda F. Cantor

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

DOCS_LA:286248.2 59935/002

# EXHIBIT A

SUMMARY OF SERVICE AND EXPENSES OF
PACHULSKI STANG ZIEHL & JONES LLP
**IN RESPECT TO THE TULVING COMPANY, INC.**

I. SERVICES

| Attorney / Paralegal* / Clerk** | Rate | Hours | Total |
|---|---|---|---|
| May 22, 2014 - January 31, 2015 | | | |
| | | | |
| **ASSET ANALYSIS** | | | |
| | | | |
| Nasatir, Iain A.W. | 825 | 3.10 | $2,557.50 |
| Pomerantz, Jason S. | 695 | 2.70 | $1,876.50 |
| Poimerantz, Jason S. | 665 | 11.00 | $7,315.00 |
| Cantor, Linda F. | 850 | 9.00 | $7,650.00 |
| Cantor, Linda F. | 875 | 0.30 | $262.50 |
| Hunter, James K.T. | 795 | 2.00 | $1,590.00 |
| Bove, Maria | 725 | 1.30 | $942.50 |
| Bove, Maria | 695 | 4.60 | $3,197.00 |
| Jeffries, Patricia J. | 295 | 0.20 | $59.00 |
| SUB TOTAL | | 34.20 | $25,450.00 |
| | | | |
| **BANKRUPTCY LITIGATION** | | | |
| | | | |
| Cantor, Linda F. | 850 | 3.80 | $3,230.00 |
| Hunter, James K.T. | 795 | 2.50 | $1,987.50 |
| Bender, Ellen M. | 795 | 2.00 | $1,590.00 |
| Jeffries Patricia J. | 295 | 2.20 | $649.00 |
| SUB TOTAL | | 10.50 | $7,456.50 |
| | | | |
| **CASE ADMINISTRATION** | | | |
| | | | |
| Cantor, Linda F. | 875 | 0.10 | $87.50 |
| Cantor, Linda F. | 850 | 7.50 | $6,375.00 |
| Pomerantz, Jason S. | 695 | 1.00 | $695.00 |
| Pomerantz, Jason S. | 665 | 8.90 | $5,918.50 |
| Kim, Jonathan J. | 665 | 3.50 | $2,327.50 |
| Dassa, Beth D | 305 | 0.40 | $122.00 |
| Harrison, Felice S. | 295 | 2.00 | $590.00 |
| Jeffries, Patricia J. | 295 | 3.40 | $1,003.00 |
| SUB TOTAL | | 26.80 | $17,118.50 |
| | | | |
| **CLAIMS ADMINISTRATION/OBJECTIONS** | | | |
| | | | |
| Cantor, Linda F. | 875 | 2.30 | $2,012.50 |
| Cantor, Linda F. | 850 | 3.60 | $3,060.00 |
| Pomerantz, Jason S. | 665 | 0.30 | $199.50 |

SUMMARY OF SERVICE AND EXPENSES OF
PACHULSKI STANG ZIEHL & JONES LLP
**IN RESPECT TO THE TULVING COMPANY, INC.**

| | | | |
|---|---|---|---|
| Dassa, Beth D | 305 | 0.30 | $91.50 |
| Harrison, Felice S. | 295 | 1.50 | $442.50 |
| Jeffries, Patricia J. | 295 | 0.20 | $59.00 |
| SUB TOTAL | | 8.20 | $5,865.00 |

COMPENSATION OF PROFESSIONALS

| | | | |
|---|---|---|---|
| Cantor, Linda F. | 875 | 0.30 | $262.50 |
| Cantor, Linda F. | 850 | 0.60 | $510.00 |
| Dulberg, Jeffrey W. | 725 | 0.30 | $217.50 |
| Kim, Jonathan J. | 665 | 0.10 | $66.50 |
| Ramseyer, William L. | 650 | 8.50 | $5,525.00 |
| Dassa, Beth D. | 305 | 0.70 | $213.50 |
| SUB TOTAL | | 10.50 | $6,795.00 |

COMPENSATION OF PROFESSIONALS/OTHER

| | | | |
|---|---|---|---|
| Kim, Jonathan J. | 665 | 0.30 | $199.50 |
| SUB TOTAL | | 0.30 | $199.50 |

INSURANCE COVERAGE

| | | | |
|---|---|---|---|
| Nasatir, Iain A.W. | 825 | 1.50 | $1,237.50 |
| SUB TOTAL | | 1.50 | $1,237.50 |

NON-WORKING TRAVEL

| | | | |
|---|---|---|---|
| Cantor, Linda F. | 850 | 2.40 | $2,040.00 |
| SUB TOTAL | | 2.40 | $2,040.00 |

STAY LITIGATION

| | | | |
|---|---|---|---|
| Cantor, Linda F. | 850 | 0.30 | $255.00 |
| SUB TOTAL | | 0.30 | $255.00 |

EXECUTORY CONTRACTS

| | | | |
|---|---|---|---|
| Cantor, Linda F. | 850 | 0.40 | $340.00 |
| SUB TOTAL | | 0.40 | $340.00 |

SUMMARY OF SERVICE AND EXPENSES OF
PACHULSKI STANG ZIEHL & JONES LLP
**IN RESPECT TO THE TULVING COMPANY, INC.**

ASSET DISPOSITION

| | | | |
|---|---|---|---|
| Cantor, Linda F. | 875 | 0.30 | $262.50 |
| Cantor, Linda F. | 850 | 43.30 | $36,805.00 |
| Bove, Maria | 695 | 6.90 | $4,795.50 |
| Kim, Jonathan J. | 665 | 65.70 | $43,690.50 |
| Pomerantz, Jason S. | 665 | 0.50 | $332.50 |
| Dassa, Beth D. | 305 | 2.20 | $671.00 |
| Harrison, Felice S. | 295 | 6.50 | $1,917.50 |
| Forrester, Leslie A. | 295 | 0.50 | $147.50 |
| SUB TOTAL | | 125.90 | $88,622.00 |

ACCOUNTS RECEIVABLE

| | | | |
|---|---|---|---|
| Pomerantz, Jason S. | 665 | 20.20 | $13,433.00 |
| SUB TOTAL | | 20.20 | $13,433.00 |

FINANCIAL FILINGS

| | | | |
|---|---|---|---|
| Cantor, Linda F. | 875 | 0.10 | $87.50 |
| Cantor, Linda F. | 850 | 8.00 | $6,800.00 |
| Kim, Jonathan J. | 665 | 21.80 | $14,497.00 |
| Pomerantz, Jason S. | 665 | 1.80 | $1,197.00 |
| Dassa, Beth D. | 305 | 0.30 | $91.50 |
| Dassa, Beth D. | 295 | 8.30 | $2,448.50 |
| Harrison, Felice S. | 295 | 12.80 | $3,776.00 |
| Jeffries, Patricia J. | 295 | 1.50 | $442.50 |
| SUB TOTAL | | 54.60 | $29,340.00 |

RETENTION OF PROFESSIONALS

| | | | |
|---|---|---|---|
| Pomerantz, Jason S. | 665 | 0.80 | $532.00 |
| Jeffries, Patricia J. | 295 | 4.70 | $1,386.50 |
| SUB TOTAL | | 5.50 | $1,918.50 |

LITIGATION (NON-BANKRUPTCY)

| | | | |
|---|---|---|---|
| Cantor, Linda F. | 875 | 0.30 | $262.50 |
| Cantor, Linda F. | 850 | 5.50 | $4,675.00 |
| SUB TOTAL | | 5.80 | $4,937.50 |

MEETING OF CREDITORS

SUMMARY OF SERVICE AND EXPENSES OF
PACHULSKI STANG ZIEHL & JONES LLP
**IN RESPECT TO THE TULVING COMPANY, INC.**

| | | | |
|---|---|---|---|
| Cantor, Linda F. | 850 | 0.50 | $425.00 |
| SUB TOTAL | 850 | 0.50 | $425.00 |

AVOIDANCE ACTIONS

| | | | |
|---|---|---|---|
| Matteo, Michael A. | 265 | 4.90 | $1,298.50 |
| SUB TOTAL | | 4.90 | $1,298.50 |

FEE APPLICATIONS

| | | | |
|---|---|---|---|
| Dassa, Beth D. | 305 | 1.60 | $488.00 |
| SUB TOTAL | | 1.60 | $488.00 |
| TOTAL HOURS | | 314.10 | |
| TOTAL SERVICES | | | $207,219.50 |

II. EXPENSES

| | |
|---|---|
| Federal Express | 237.17 |
| Pacer - Court Research | 498.62 |
| Postage | 161.16 |
| Reproduction Expense | 1,702.00 |
| Reproduction/Scan Copy | 378.00 |
| Attorney/Messenger Service | 910.00 |
| Lexis/Nexis | 222.11 |
| Conference Call | 14.73 |
| Filing Fee | 30.00 |
| SUB-TOTAL EXPENSES | 4,153.79 |
| TOTAL EXPENSES | 4,153.79 |
| TOTAL SERVICES AND EXPENSES | $ 211,373.29 |

031

In re

The Tulving Co., Inc.

Debtor

| CURRENT APPLICATION | |
|---|---|
| Fees Requested | 207,219.50 |
| Expenses Requested | 4,153.79 |

CHAPTER        7
Case No.   14-11492
Counsel for R. Todd Neilson, Chapter 7 Trustee

FEE APPLICATION    May 22, 2014 through January 31, 2015

ATTORNEYS

| | Year Admitted | Rate | Current Hours Billed | Total for Application |
|---|---|---|---|---|
| Cantor, Linda F. | 1991 | 875.00 | 3.70 | $3,237.50 |
| Cantor, Linda F. | 1991 | 850.00 | 85.00 | $72,165.00 |
| Nasatir, Iain A.W. | 1990 | 825.00 | 4.60 | $3,795.00 |
| Bender, Ellen M. | 1984 | 795.00 | 2.00 | $1,590.00 |
| Hunter, James K.T. | 1976 | 795.00 | 3.40 | $3,577.50 |
| Dulberg, Jeffrey W. | 1995 | 725.00 | 0.30 | $217.50 |
| Kim, Jonathan J. | 1995 | 665.00 | 91.40 | $60,781.00 |
| Pomerantz, Jason S. | 1991 | 695.00 | 3.70 | $2,571.50 |
| Pomerantz, Jason S. | 1991 | 665.00 | 43.50 | $28,927.50 |
| Ramseyer, William R. | 1980 | 650.00 | 8.50 | $5,525.00 |
| Bove, Maria | 2001 | 725.00 | 1.30 | $942.50 |
| Bove, Maria | 2001 | 695.00 | 11.50 | $7,992.50 |

PARAPROFESSIONALS*/CLERK**

| | Year Admitted | Rate | Current Hours Billed | Total for Application |
|---|---|---|---|---|
| Dassa, Beth D. | N/A | 305 | 5.50 | 1,677.50 |
| Dassa, Beth D. | N/A | 295 | 8.30 | 2,448.50 |
| Harrison, Felice S. | N/A | 295 | 22.80 | 6,726.00 |
| Forrester, Leslie A. | N/A | 295 | 0.50 | 147.50 |
| Jeffries, Patricia J. | N/A | 295 | 12.20 | 3,599.00 |
| Matteo, Michael A. | N/A | 265 | 4.90 | 1,298.50 |

TOTAL HOURS            314.10

TOTAL FEES REQUESTED        $    207,219.50

BLENDED HOURLY RATE        659.72
INCLUDING PARAPROFESSIONALS

BLENDED HOURLY RATE        736.14
EXCLUDING PARAPROFESSIONALS

032

MONTHLY SUMMARY OF SERVICES
PACHULSKI STANG ZIEHL & JONES LLP
IN RESPECT TO THE TULVING COMPANY, INC.

| 2014 | May | June | July | August | September | October | November | December | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| Asset Analysis | $ 680.00 | $ 3,389.00 | $ 3,192.50 | $ 3,245.50 | $ 1,478.00 | $ 1,090.00 | $ 864.50 | $ 8,429.00 | $ 22,368.50 |
| Bankruptcy Litigation | $ 1,785.00 | $ - | $ 649.00 | $ 1,669.50 | $ 255.00 | $ - | $ 340.00 | $ 2,758.00 | $ 7,456.50 |
| Case Administration | $ 2,006.50 | $ 6,323.50 | $ 2,006.50 | $ 753.00 | $ 3,037.00 | $ 1,688.50 | $ 351.00 | $ 133.00 | $ 16,299.00 |
| Claims Administration | $ 314.00 | $ 66.50 | $ 576.50 | $ - | $ 1,337.50 | $ 805.00 | $ 255.00 | $ 406.50 | $ 3,761.00 |
| Compensation of Professionals | $ - | $ - | $ - | $ 255.00 | $ - | $ 66.50 | $ 255.00 | $ - | $ 576.50 |
| Compensation Professionals/Others | $ - | $ - | $ - | $ - | $ - | $ 199.50 | $ - | $ - | $ 199.50 |
| Insurance Coverage | $ - | $ - | $ 907.50 | $ - | $ - | $ - | $ - | $ 330.00 | $ 1,237.50 |
| Non-Working Travel | $ 2,040.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 2,040.00 |
| Stay Litigation | $ - | $ 85.00 | $ 170.00 | $ - | $ - | $ - | $ - | $ - | $ 255.00 |
| Executory Contracts | $ 170.00 | $ - | $ - | $ 170.00 | $ - | $ - | $ - | $ - | $ 340.00 |
| Asset Disposition | $ - | $ 332.50 | $ 21,934.50 | $ 24,335.00 | $ 2,677.00 | $ 12,182.00 | $ 14,316.50 | $ 11,911.00 | $ 87,688.50 |
| Accounts Receivable | $ - | $ 1,596.00 | $ 4,854.50 | $ 532.00 | $ 2,460.50 | $ 2,926.00 | $ 1,064.00 | $ - | $ 13,433.00 |
| Financial Filings | $ - | $ 2,744.50 | $ 288.00 | $ 20,222.50 | $ 5,906.00 | $ - | $ - | | $ 29,161.00 |
| Retention of Professionals | $ - | $ 1,918.50 | $ - | $ - | $ - | $ - | $ - | $ - | $ 1,918.50 |
| Litigation | $ - | $ 425.00 | $ 170.00 | $ - | $ 170.00 | $ - | $ - | $ 3,910.00 | $ 4,675.00 |
| Meeting of Creditors | $ - | $ 340.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ 340.00 |
| Avoidance Actions | $ - | $ - | $ 1,298.50 | $ - | $ - | $ - | $ - | $ - | $ 1,298.50 |
| | | | | | | | | | |
| TOTALS | $ 6,995.50 | $ 17,220.50 | $ 36,047.50 | $ 51,182.50 | $ 17,321.00 | $ 18,957.50 | $ 17,446.00 | $ 27,877.50 | $ 193,048.00 |

| 2015 | January |
|---|---|
| Asset Analysis | $ 3,081.50 |
| Bankruptcy Litigation | $ - |
| Case Administration | $ 904.50 |
| Claims Administration | $ 2,104.00 |
| Compensation of Professionals | $ 6,218.50 |
| Compensation Professionals/Others | $ - |
| Insurance Coverage | $ - |
| Non-Working Travel | $ - |
| Stay Litigation | $ - |
| Executory Contracts | $ - |
| Asset Disposition | $ 933.50 |
| Accounts Receivable | $ - |
| Financial Filings | $ 179.00 |
| Retention of Professionals | $ - |
| Litigation | $ 262.50 |
| Meeting of Creditors | $ - |
| Avoidance Actions | $ - |
| Fee Applications | $ 488.00 |

033

MONTHLY SUMMARY OF SERVICES
PACHULSKI STANG ZIEHL & JONES LLP
IN RESPECT TO THE TULVING COMPANY, INC.

| TOTALS | $ | 14,171.50 | | | | | | | |
|--------|---|-----------|---|---|---|---|---|---|---|

MONTHLY SUMMARY OF EXPENSES OF
PACHULSKI STANG ZIEHL & JONES LLP
IN RESPECT TO THE TULVING COMPANY, INC.

| 2014 | May | June | July | August | September | October | November | December | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| Federal Express | $ 2.00 | $ 36.43 | $ 17.06 | $ 107.28 | $ 16.98 | $ - | $ 8.41 | $ 32.21 | $ 220.37 |
| Pacer (Court Research) | $ 147.92 | $ 119.90 | $ 19.50 | $ 26.80 | $ 44.10 | $ 0.90 | $ 11.70 | $ 55.80 | $ 426.62 |
| Postage | $ 2.00 | $ 104.48 | $ 11.07 | $ - | $ - | $ - | $ 16.06 | $ 19.00 | $ 152.61 |
| Reproduction Expense | $ 67.00 | $ 1,176.40 | $ 30.20 | $ - | $ 76.60 | $ - | $ 149.00 | $ 147.40 | $ 1,646.60 |
| Reproduction/Scan Copy | $ 15.50 | $ 123.80 | $ 22.20 | $ 32.90 | $ 24.20 | $ 22.00 | $ 36.80 | $ 86.60 | $ 364.00 |
| Attorney/Mesenger Services | $ - | $ 315.00 | $ - | $ 197.50 | $ 157.50 | $ - | $ 120.00 | $ 120.00 | $ 910.00 |
| Lexis/Nexis | $ - | $ - | $ 25.98 | $ 196.13 | $ - | $ - | $ - | $ - | $ 222.11 |
| Conference Call | $ - | $ - | $ 1.23 | $ 9.51 | $ 3.99 | $ - | $ - | $ - | $ 14.73 |
| Filing Fee | $ - | $ - | $ - | $ - | $ 30.00 | $ - | $ - | $ - | $ 30.00 |
| | | | | | | | | | |
| Totals | $ 234.42 | $ 1,876.01 | $ 127.24 | $ 570.12 | $ 2,807.79 | | | | |
| | | | | | | | | | |
| 2015 | January | | | | | | | | |
| Federal Express | $ 16.80 | | | | | | | | $ 16.80 |
| Pacer (Court Research) | $ 72.00 | | | | | | | | $ 72.00 |
| Postage | $ 8.55 | | | | | | | | $ 8.55 |
| Reproduction Expense | $ 55.40 | | | | | | | | $ 55.40 |
| Reproduction/Scan Copy | $ 14.00 | | | | | | | | $ 14.00 |
| Attorney/Mesenger Services | $ - | | | | | | | | |
| Lexis/Nexis | $ - | | | | | | | | $ - |
| Conference Call | $ - | | | | | | | | $ - |
| Filing Fee | $ - | | | | | | | | $ - |
| | | | | | | | | | |
| TOTAL EXPENSES | | | | | | | | | $ 4,153.79 |

# EXHIBIT B



# Linda F. Cantor

Los Angeles
Tel: 310.277.6910

## Education

University of Michigan
(A.B., with high
distinction, 1979)

University of Michigan
(M.S.W. 1982)

University of Michigan
(J.D., *cum laude*,
1987)

## Bar and Court Admissions

1988, Illinois

1991, California



Ms. Cantor's practice focuses on representing companies and creditor representatives in financial restructurings and bankruptcy reorganizations. Ms. Cantor has substantial experience representing debtors, trustees, secured creditors and official creditors' committees in chapter 11 bankruptcy cases. She is a graduate of the University of Michigan, where she later received her J.D. She holds an AV Preeminent Peer Rating, Martindale-Hubbell's highest recognition for ethical standards and legal ability. Ms. Cantor, a member of the firm since 1990, is admitted to practice in Illinois and California, and is a resident in our Los Angeles office.

### Representations

Chapter 11 debtors in American Suzuki Motor Corporation, Woodside Homes (formerly one of the nation's largest privately owned homebuilders), OwnIt Mortgage Solutions (formerly a major national subprime lender and loan originator), Prime Measurement Products, Whitehouse Hotels (developer of the Ritz Carlton Hotel and related developments in New Orleans, Louisiana), Breed Technologies (manufacturer of crash sensors and airbag systems), American Rice, Focal

Communications, Gateway Educational Products (developer of "Hooked on Phonics"), Imperial
Aluminum; Vulcan Metal Products, Dana Corporation, Ocean Park Hotels, Arlie & Company

Chapter 11 trustees in New Val Ford dba Magic Ford (formerly the nation's 5th largest Ford
dealership), 21st Century Film Corporation, NSB Film Corporation, Georges Marciano; The Tulving
Company

Court-appointed receiver in Mazda and Kia Superstores

Creditors' committees in Loews Cineplex Entertainment, B.U.M. International, The Boston Stores,
Madison Associates (formerly Pannell Kerr Foster), C&R Clothiers

**Programs and Lectures**
ABI Winter Leadership Conference (issues arising in hotel bankruptcy cases); ABI Southwest
Bankruptcy Conference (post-confirmation/jurisdiction); California Bankruptcy Forum (ethics matters)

**News**
Fourteen PSZJ Attorneys Selected as Southern California Super Lawyers
*Los Angeles magazine*, February 2015
Linda Cantor Named in Daily Journal's "Top Women Lawyers" List
May 7, 2014
Pachulski Stang Ziehl & Jones: Five M&A Advisor Turnaround Awards
February 2014
American Suzuki Swiftly Glides to Plan Confirmation
March 6, 2013

**Publications**
"The Impact of Bankruptcy on Entertainment License Agreements: Protecting the Rights of Debtor
Licensees," 19 *California Bankruptcy Journal* 225 (1991)

**Events**
Do the Right Thing: Dealing With Unethical Tactics in Bankruptcy, Both Inside and Outside of the
Courtroom
California Bankruptcy Forum 25th Annual Insolvency Conference
San Diego, May 18, 2013





# Iain A.W. Nasatir

Tel: 310.277.6910    |    inasatir@pszjlaw.com

10100 Santa Monica
Boulevard
13th Floor
Los Angeles, CA 90067-4003

**EDUCATION**

Williams College; Columbia
University (B.A. 1979)

Benjamin N. Cardozo School
of Law (J.D., *cum laude*,
1982)

Order of Barristers; National
Moot Court Team

**BAR AND COURT
ADMISSIONS**

1983, New York

1991, California

Iain Nasatir specializes in insurance and reinsurance disputes, including in particular insolvency and coverage matters for primary, reinsurance, and excess carriers. He has had substantial experience in representing clients in coverage disputes with state guaranty associations, including, for example, those arising out of the Executive Life Insurance Company insolvency.

On the litigation front, in 2005 Mr. Nasatir obtained a defense judgment at trial on behalf of Fremont General in a suit brought by the Bank of New York over workers compensation deposits. He also obtained dismissals for the same client in litigations brought by the California Insurance Commissioner. On behalf of his Superior National client, he settled a reinsurance fraud dispute with a "walk-away." In the course of his firm's representation of Sizzler Restaurants International in bankruptcy, Mr. Nasatir advised on complex reinsurance and insurance defense issues arising in the bankruptcy regarding the debtor's captive, and successfully implemented a mandatory mediation program in the bankruptcy court to maximize the opportunity for a premium refund to be paid to the debtor. Mr. Nasatir has also been involved in similar capacities for the trustee of a bankrupt American subsidiary of a Japanese scrap metal company and for Breed Technologies in its bankruptcy. In addition to handling coverage issues on primary insurance and reinsurance agreements, Mr. Nasatir has represented policyholders in coverage disputes, including D & O coverage litigation with National Union Fire Insurance Company of Pittsburgh, Pa. and other similar carriers.

He attended Stowe School in Bucks, England, Williams College, Columbia College, and Cardozo School of Law. In 2006, he was named a Southern California Super Lawyer. Mr. Nasatir is admitted to practice in New York and California, and is a resident in our Los Angeles office.

Iain A.W. Nasatir (Cont.)

## Representations

Fremont General; Superior National; Commonwealth Insurance; Farmers; Certain Underwriters at Lloyds; Reinsurance Association of America

Insurance Insolvencies: KWELM; Mission Insurance; Transit Insurance; Executive Life

## Professional Affiliations

Conference of Insurance Counsel

Inter-Pacific Bar Association

Vice-chair, ABA Torts & Insurance Practice Section (2006-2007)

Member, International Association of Insurance Receivers

## Programs and Lectures

Lecturer, International Reinsurance Congress; Inter-Pacific Bar Association

## Publications

Co-author, "Recent Developments in Excess, Surplus Lines, and Reinsurance," 39 *ABA Tort Trial & Insurance Practice Law Journal* 376 (2004)

"Insurer's Collapse Highlights Hazards to Investors," *National Law Journal* (April 1995)

"For All the Wrong Reasons D & O Claims Should Diminish," *Risk Management* (Oct. 1994)

"Whose Contract Is It Anyway?" *Mealey's Litigation Reports Reinsurance* (Aug. 1994)

Co-author, "Communications Under Wraps," *Best's Review* (Sept.1992)

Co-Author, "Late Notice: In Harm's Way," *Best's Review* (Sept.1991)

PACHULSKI
STANG
ZIEHL
JONES



10100 Santa Monica
Boulevard
13th Floor
Los Angeles, CA 90067-4003

# Ellen M. Bender

Tel: 310.277.6910    |    ebender@pszjlaw.com

**EDUCATION**

University of Notre Dame
(B.A., *summa cum laude,*
1979)

University of California
School of Law, Los Angeles
(J.D. 1983)

**BAR AND COURT
ADMISSIONS**

1984, California

Ms. Bender has experience in all aspects of business and commercial litigation for domestic and foreign clients. She serves as principal counsel in California to FUJIFILM North America Corporation and its subsidiaries in general commercial litigation matters as well as employment matters, including wrongful termination and discrimination actions. Ms. Bender has also represented a variety of banking and other business clients in both commercial litigation and employment matters: contract claims: business-tort actions: real-estate litigation: partnership disputes, unfair-competition actions, and class-action lawsuits, including WARN Act actions. Ms. Bender is a graduate of the University of Notre Dame and received her J.D. from UCLA. Ms. Bender is admitted to practice in California and is a resident in our Los Angeles office.

PACHULSKI
STANG
ZIEHL
&
JONES



10100 Santa Monica
Boulevard
13th Floor
Los Angeles, CA 90067-4003

# Jeffrey W. Dulberg

Tel: 310.277.6910    |    jdulberg@pszjlaw.com

**EDUCATION**

Swarthmore College (B.A.
1991)

University of California, Los
Angeles (J.D. 1995)

Moot Court Honors Program

**BAR AND COURT
ADMISSIONS**

1995, California

Mr. Dulberg has substantial experience representing debtors, creditors, landlords, asset purchasers, and committees in chapter 11 cases throughout the country. Mr. Dulberg has served as lead counsel for several large debtors, including Z Gallerie (reorganization of national home furnishings retailer; 2010 Winner "Chapter 11 Reorganization of the Year" - *The M&A Advisor* and 2010 Winner "Turnaround of the Year" - *Turnaround Management Association*), Barbeques Galore (the world's largest specialty barbeque retailer), People's Choice Home Loan (formerly a major national subprime loan originator), and The Parent Company / eToys (a leading commerce, content, and new media company). He was co-counsel in Contessa Foods, a food processor and retailer of frozen seafood products, which was deemed "Transaction of the Year, Mid-Size Company" by the Turnaround Management Association. Mr. Dulberg has also represented creditors' committees in Jays Foods, Pike Nursery and Sega GameWorks, among others. He has handled numerous out-of-court and commercial matters, including a wide variety of sales, and appeals before the Bankruptcy Appellate Panel of the Ninth Circuit. Mr. Dulberg lectures frequently on chapter 11 issues and he has spoken nationwide regarding these matters. Mr. Dulberg is a graduate of Swarthmore College and received his J.D. from UCLA, where he was a teaching assistant with the Department of Political Science. In 2010, 2011 and 2012, he was named a "Super Lawyer" in the field of Bankruptcy & Creditor/Debtor Rights in a peer survey conducted by Law & Politics and the publishers of *Los Angeles* magazine, an honor bestowed on only 5% of Southern California attorneys. Mr. Dulberg is admitted to practice in California and is a resident in our Los Angeles office.

## Representations

Chapter 11 debtors: Z Gallerie; The Parent Company; Barbeques Galore; People's Choice Home Loan; Prime Measurement Products; Olympia Group; RFB Cellular; Trend Technologies; Track 'n Trail

PACHULSKI
STANG
ZIEHL
JONES

Jeffrey W. Dulberg (Cont.)

Creditors' committees: Select Snacks/Jay's Foods; Pike Nursery; Sega GameWorks; Mercury Plastics; Custom Food Products (trade committee); No Fear

Secured creditors in Meruelo Maddux Properties

Creditors/landlord representations: The Sylmark Group, Mid-Valley Properties

## Professional Affiliations

Member, Turnaround Management Association

Member, American Bankruptcy Institute

Member, California Bankruptcy Forum

## Programs and Lectures

American Bankruptcy Institute, Turnaround Management Association,Valley Credit Professionals, Credit Managers Association, Los Angeles Bankruptcy Forum, Commercial Real Estate Women





10100 Santa Monica
Boulevard
13th Floor
Los Angeles, CA 90067-4003

# James K.T. Hunter

Tel: 310.277.6910    |    jhunter@pszjlaw.com

**EDUCATION**

New College, University of
South Florida (B.A. 1973)

Harvard University Law
School (J.D., *cum laude*,
1976)

**BAR AND COURT
ADMISSIONS**

1976, California

Mr. Hunter specializes in business and commercial litigation, including bankruptcy litigation. He also has extensive experience in state and federal court appeals. He is a graduate of New College in Sarasota, Florida, and received his J.D. from Harvard Law School. Mr. Hunter is admitted to practice in California and is a resident in our Los Angeles office.

## Representations

Woodside Group; Pacific Energy Resources; Lehman SunCal; Fleming Companies; Adamson Apparel; Fremont General; Inacom Communications





PACHULSKI
STANG
ZIEHL
& JONES

780 Third Avenue
34th Floor
New York, NY 10017-2024

# Maria A. Bove

Tel: 212.561.7700    |    mbove@pszjlaw.com

**EDUCATION**

Hunter College (B.A., *summa cum laude*, 1995)

Boston University School of Law (J.D. 2000)

Phi Beta Kappa

**BAR AND COURT ADMISSIONS**

New York, 2001

**CLERKSHIPS**

Law clerk, Judge Robert E. Gerber (Bankr. S.D.N.Y. 2000-01, 2005-06)

Ms. Bove received her B.A. (German/Political Science) from Hunter College in 1995 (*summa cum laude;* Phi Beta Kappa) and her J.D. from Boston University School of Law in 2000. Ms. Bove clerked for the Honorable Robert E. Gerber of the Bankruptcy Court for the Southern District of New York from 2000-2001 and 2005-2006. She is member of the New York bar and is a resident in our New York office.

## Representations

Chapter 11 debtors: Digital Domain Media, Highway Technolgies, Mesa Air Group, Global Aviation (conflicts counsel), Woodside Homes, Dunmore Homes, Mortgage Lenders Network, G+G Retail, Penthouse Magazine publisher General Media (named one of the "Top 10 Successful Restructurings of 2004" by Turnarounds & Workouts), boxer Mike Tyson, Dice (named one of the "Top 10 Successful Restructurings of 2003" by Turnarounds & Workouts), ACandS, Dana Corporation (conflicts counsel)

Chapter 11 creditors: Lehman Commercial Paper Inc. and Lehman ALI Inc. in Palmdale Hills Property ("SunCal"), California Power Exchange in Enron

Creditors' committees: Chrysler (conflicts counsel), DJK Residential/SIRVA, Foss Manufacturing, Pennsylvania Fashions

National Association of Bankruptcy Trustees as amicus curiae in *USACM Liquidating Trust v. Deloitte & Touche* (9th Circuit), *Bondi* (extraordinary commissioner of Parmalat Finanziaria S.p.A.) *v. Citigroup* (Parmalat) (NJ Supreme Court), *Peterson* (chapter 7 trustee for Lancelot Investors Fund) *v. McGladrey* (7th Circuit), and *Kirschner* (trustee of the Refco Litigation Trust) *v. KPMG* (NY Court of Appeals)

Investors in cases against independent auditors in accountant liability cases

Maria A. Bove (Cont.)

Liquidating trustee in Dairy Mart Convenience Stores

## Publications

Co-editor, "Trustees and Examiners," *Norton Bankruptcy Law & Practice* (3d ed. 2007)

"A Balance of Power: Examining the Nexus Between Regulatory and Bankruptcy Jurisdiction," *Norton Annual Survey of Bankruptcy Law* (2005)

"Equitable Subordination," *Norton Annual Survey of Bankruptcy Law ( * (2003)

"Section 363(h): The Bankruptcy Code Can't Please All the People All the Time, Or Can It?" *Norton Annual Survey of Bankruptcy Law* (2000)



PACHULSKI
STANG
ZIEHL
JONES



10100 Santa Monica
Boulevard
13th Floor
Los Angeles, CA 90067-4003

# Jason S. Pomerantz

Tel: 310.277.6910    |    jspomerantz@pszjlaw.com

**INDUSTRIES**

Food Services/Hospitality

**EDUCATION**

University of California at
Los Angeles (B.A. 1988)

Loyola Law School, Los
Angeles (J.D. 1991)

**BAR AND COURT
ADMISSIONS**

1991, California

**CLERKSHIPS**

Law clerk, Judge David N.
Naugle (Bankr. C.D. Cal.)

Mr. Pomerantz has substantial experience representing debtors, unsecured creditors, secured creditors, trustees, and creditors' committees in chapter 11 reorganization cases, chapter 7 cases, and in related litigation in both state and federal court. Mr. Pomerantz also has an active creditors' committee practice, having represented the creditors' committees in Glazed Investments (Krispy Kreme), Commissary Operations, Tom's Foods, Empire Beef and Souper Salad. Mr. Pomerantz's practice is generally focused on middle-market companies with annual revenues ranging from $25 - $300 million.

Mr. Pomerantz mediates cases for the United States Bankruptcy Court in the Los Angeles Division and throughout the Central District. In late 2014, the United States Bankruptcy Court (Central District) recognized Mr. Pomerantz for settling "the most number of mediation conferences in the Los Angeles Division and the Central District, and (being) the most chosen mediator in the Los Angeles Division as well as the Central District" during the 2013-2014 term.

Mr. Pomerantz frequently speaks and writes for various national credit associations, including Credit Research Foundation and the National Association of Professional Employer Organizations. Mr. Pomerantz is a graduate of UCLA and received his J.D. from Loyola Law School in Los Angeles. Mr. Pomerantz is admitted to practice in California, and is a resident in our Los Angeles office.

## Representations

Chapter 7 and chapter 11 trustees

Creditors' committees: Circuit City; Tom's Foods; Glazed Investments (Krispy Kreme); Empire Beef; Souper Salad; Commissary Operations

Jason S. Pomerantz (Cont.)

PACHULSKI
STANG
ZIEHL
JONES

Postconfirmation matters in Woodside Homes; Ownit Mortgage Solutions; Foss Manufacturing; General Cinemas; Plainwell; Drake Acquisition (Foster & Gallagher), Key3 Media; Country Home Bakers; Murray Inc.; Organized Living; Bugle Boy Industries

## Programs and Lectures

Credit Research Foundation, National Ass'n of Professional Employer Organizations (NAPEO), National Association of Credit Management (NACM)(Foodservice Group, Nursing Home Group, Transportation Revenue Management Group), Credit Managers Ass'n (CMA)

## Publications

"Some Revisions to the Bankruptcy Code Offer PEOs Leverage in the Bankruptcy Process," *PEO Insider* (Nov. 2005).





10100 Santa Monica
Boulevard
13th Floor
Los Angeles, CA 90067-4003

# Jonathan J. Kim

Tel: 310.277.6910    |    jkim@pszjlaw.com

**EDUCATION**

Duke University (A.B., *magna cum laude*, 1992)

Harvard University Law School (J.D., *cum laude*, 1995)

**BAR AND COURT ADMISSIONS**

1995, California

Mr. Kim has represented both debtors and creditors on a wide range of issues in chapter 11 cases, bankruptcy litigation, and federal court appeals, with substantial experience in plan, corporate/transactional, and litigation matters. He is a graduate of Duke University and received his J.D. from Harvard. He is a member of the Financial Lawyers Conference. Mr. Kim is admitted to practice in California, and is a resident in our Los Angeles office.

## Representations

Chapter 11 debtors: Woodside Homes; Ownit Mortgage Solutions; Murray Inc.; Peregrine Systems

## Publications

Navigating Corporate Bankruptcy in the Electronic Age
Bankruptcy Law 360, January 15, 2015

Authored or coauthored program materials for: "The Great Debate" (ABI Annual Bankruptcy Battleground West Conference, March 2011); "Trends and Issues in Commercial Real Estate Lending Covenants and Documentation" (California Bankruptcy Forum 2011); "The Mootness Doctrine as Applied to Bankruptcy Sales" (August 2009); "Retail Debtor Cases – Recent Issues" (Bloomberg Bankruptcy Law Seminar, May 2008); "Report From the Front: Creditors Committees After BAPCPA" (ABI Mid-Atlantic Conference 2006)





10100 Santa Monica
Boulevard
13th Floor
Los Angeles, CA 90067-4003

# William Ramseyer

Tel: 310.277.6910     |     wramseyer@pszjlaw.com

**EDUCATION**

University of California at
Los Angeles (B.S.
Engineering, 1976)

University of Southern
California Law School (J.D.
1980)

Order of the Coif

**BAR AND COURT
ADMISSIONS**

California, 1980

Mr. Ramseyer has had experience in many insolvency and litigation matters. He received his undergraduate degree from UCLA and his J.D. from the University of Southern California. He holds an AV Preeminent Peer Rating, Martindale-Hubbell's highest recognition for ethical standards and legal ability. Mr. Ramseyer is admitted to practice in California.

# EXHIBIT C

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
13th Floor
Los Angeles, CA 90067

May 31, 2014

Invoice Number **106991**        **59935  00002**        **LFC**

R. Todd Neilson
Berkeley Research Group LLC
2049 Century Park East ste. 2525
Los Angeles, CA  90067

| | |
|---|---:|
| Balance forward as of last invoice, dated:  May 31, 2014 | $2,629.72 |
| A/R Adjustments | -$2,629.72 |
| Net balance forward | $0.00 |

Re:    Chapter 7

**Statement of Professional Services Rendered Through**        **05/31/2014**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **Asset Analysis/Recovery[B120]** | | | | | |
| 05/22/14 | LFC | Meeting with Trustee re investigation into Debtor's assets and claims/causes of action | 0.80 | 850.00 | $680.00 |
| | **Task Code Total** | | **0.80** | | **$680.00** |
| **Bankruptcy Litigation [L430]** | | | | | |
| 05/22/14 | LFC | Attend hearing on contested retention motions, conversion motion and status report | 2.10 | 850.00 | $1,785.00 |
| | **Task Code Total** | | **2.10** | | **$1,785.00** |
| **Case Administration [B110]** | | | | | |
| 05/27/14 | LFC | Telephone conference with Office of US Trustee and review and revise emergency motion to extend time to file schedules and statements | 0.30 | 850.00 | $255.00 |
| 05/27/14 | LFC | Review administrative matters and draft Order converting case to chapter 7 | 0.30 | 850.00 | $255.00 |
| 05/27/14 | LFC | Analysis re chapter 7 conversion issues and e-mail memoranda to Trustee and BRG re same | 0.40 | 850.00 | $340.00 |

**Invoice number  106991**        59935   00002                                    **Page  2**

| Date | | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 05/28/14 | LFC | Confer with Jason Pomerantz re pending matters in case post-conversion to chapter 7 | 0.20 | 850.00 | $170.00 |
| 05/28/14 | LFC | Review and comment re draft April MOR | 0.10 | 850.00 | $85.00 |
| 05/28/14 | PJJ | Update critical dates memo and circulate. | 0.10 | 295.00 | $29.50 |
| 05/28/14 | JSP | Analysis regarding tasks to complete based on conversion | 0.40 | 665.00 | $266.00 |
| 05/29/14 | LFC | Review March and April MORs and e-mail memoranda re same | 0.20 | 850.00 | $170.00 |
| 05/29/14 | LFC | Review MORs and comments re same | 0.20 | 850.00 | $170.00 |
| 05/30/14 | JSP | Analysis regarding tasks to complete related to conversion | 0.40 | 665.00 | $266.00 |
| | **Task Code Total** | | **2.60** | | **$2,006.50** |

### Claims Admin/Objections[B310]

| Date | | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 05/27/14 | LFC | Review e-mail memoranda from creditors and website re current events | 0.30 | 850.00 | $255.00 |
| 05/30/14 | PJJ | Voicemail from and return call to creditor re proof of claim (.1); email creditor re same (.1). | 0.20 | 295.00 | $59.00 |
| | **Task Code Total** | | **0.50** | | **$314.00** |

### Executory Contracts [B185]

| Date | | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 05/23/14 | LFC | Review and finalize non-opposition declaration re rejection of leases | 0.20 | 850.00 | $170.00 |
| | **Task Code Total** | | **0.20** | | **$170.00** |

### Non-Working Travel

| Date | | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 05/22/14 | LFC | Travel to court for contested hearings on retention applications, motion to convert case and status conference | 1.10 | 850.00 | $935.00 |
| 05/22/14 | LFC | Travel from court to Los Angeles | 1.30 | 850.00 | $1,105.00 |
| | **Task Code Total** | | **2.40** | | **$2,040.00** |

| | **Total professional services:** | | 8.60 | | **$6,995.50** |

## *Costs Advanced:*

| Date | | Description | | Amount |
|------|------|-------------|---|--------|
| 05/22/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | | $0.50 |
| 05/22/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | | $0.20 |
| 05/22/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | | $0.20 |
| 05/22/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | | $0.90 |

**Invoice number  106991**        59935  00002                                            **Page  3**

| | | | |
|---|---|---|---:|
| 05/22/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 05/22/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 05/23/2014 | FE | 59935.00001 FedEx Charges for 05-23-14 | $1.00 |
| 05/23/2014 | PO | 59935.00001 :Postage Charges for 05-23-14 | $1.00 |
| 05/23/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 05/23/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 05/23/2014 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $3.30 |
| 05/26/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 05/27/2014 | FE | 59935.00001 FedEx Charges for 05-27-14 | $1.00 |
| 05/27/2014 | PO | 59935.00001 :Postage Charges for 05-27-14 | $1.00 |
| 05/27/2014 | RE | ( 5 @0.20 PER PG) | $1.00 |
| 05/27/2014 | RE | ( 330 @0.20 PER PG) | $66.00 |
| 05/27/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 05/27/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 05/27/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 05/27/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 05/27/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 05/27/2014 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $3.30 |
| 05/27/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 05/27/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 05/27/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 05/28/2014 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 05/28/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/28/2014 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 05/28/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/31/2014 | PAC | Pacer - Court Research | $147.92 |

Total Expenses:                        **$234.42**

### *Summary:*

| | | |
|---|---:|---:|
| Total professional services | $6,995.50 | |
| Total expenses | $234.42 | |
| **Net current charges** | | $7,229.92 |
| | | |
| **Total balance now due** | | $7,229.92 |

| | | | | |
|---|---|---:|---:|---:|
| JSP | Pomerantz, Jason S. | 0.80 | 665.00 | $532.00 |
| LFC | Cantor, Linda F. | 7.50 | 850.00 | $6,375.00 |
| PJJ | Jeffries, Patricia J. | 0.30 | 295.00 | $88.50 |
| | | 8.60 | | $6,995.50 |

**Invoice number  106991**          59935   00002                                    **Page  4**

## Task Code Summary

|     |                              | Hours | Amount     |
|-----|------------------------------|-------|------------|
| AA  | Asset Analysis/Recovery[B120]| 0.80  | $680.00    |
| BL  | Bankruptcy Litigation [L430] | 2.10  | $1,785.00  |
| CA  | Case Administration [B110]   | 2.60  | $2,006.50  |
| CO  | Claims Admin/Objections[B310]| 0.50  | $314.00    |
| EC  | Executory Contracts [B185]   | 0.20  | $170.00    |
| NT  | Non-Working Travel           | 2.40  | $2,040.00  |
|     |                              | 8.60  | $6,995.50  |

## Expense Code Summary

| | |
|---|---|
| Federal Express [E108]        | $2.00    |
| Pacer - Court Research        | $147.92  |
| Postage [E108]                | $2.00    |
| Reproduction Expense [E101]   | $67.00   |
| Reproduction/ Scan Copy       | $15.50   |
|                               | $234.42  |

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
13th Floor
Los Angeles, CA 90067

June 30, 2014

Invoice Number **106993**      **59935  00002**      **LFC**

R. Todd Neilson
Berkeley Research Group LLC
2049 Century Park East ste. 2525
Los Angeles, CA  90067

| | |
|---|---:|
| Balance forward as of last invoice, dated:  May 31, 2014 | $7,229.92 |
| Net balance forward | $7,229.92 |

Re:   Chapter 7

**Statement of Professional Services Rendered Through**      **06/30/2014**

| | | | Hours | Rate | Amount |
|---|---|---|---:|---:|---:|
| **Asset Analysis/Recovery[B120]** | | | | | |
| 06/19/14 | JSP | Correspondence from T. Neilson regarding insurance | 0.10 | 665.00 | $66.50 |
| 06/23/14 | LFC | Review A-Mack letter and telephone conference from A-Mack counsel re same | 0.20 | 850.00 | $170.00 |
| 06/27/14 | LFC | Review insurance coverage issues | 0.20 | 850.00 | $170.00 |
| 06/28/14 | LFC | Review summary of insurance coverage provisions by Iain Nasatir and review insurance documents | 0.20 | 850.00 | $170.00 |
| 06/28/14 | IAWN | Review policies and draft email summarizing analysis | 2.00 | 825.00 | $1,650.00 |
| 06/30/14 | LFC | Review and comment re draft demand letter | 0.10 | 850.00 | $85.00 |
| 06/30/14 | LFC | Review insurance cancellation and policy provisions | 0.20 | 850.00 | $170.00 |
| 06/30/14 | IAWN | Review policies and emails to confirm cancellation, exchange email with trustee and Linda F Cantor re options | 1.10 | 825.00 | $907.50 |
| | **Task Code Total** | | **4.10** | | **$3,389.00** |
| | | | | | |
| | **Asset Disposition [B130]** | | | | |
| 06/23/14 | JSP | Draft confidentiality agreement | 0.30 | 665.00 | $199.50 |
| 06/23/14 | JSP | Review correspondence regarding confidentiality agreement | 0.20 | 665.00 | $133.00 |
| | **Task Code Total** | | **0.50** | | **$332.50** |

**Accounts Receivable**

**Invoice number  106993**     59935   00002                                     **Page  2**

| Date | | Description | Hours | Rate | Amount |
|------|------|------|------|------|------|
| 06/06/14 | JSP | Analysis regarding collection of accounts receivable | 0.80 | 665.00 | $532.00 |
| 06/12/14 | JSP | Analysis regarding accounts receivable (inventory and money) | 0.80 | 665.00 | $532.00 |
| 06/30/14 | JSP | Attention to A/R and collection of same | 0.80 | 665.00 | $532.00 |
| | **Task Code Total** | | **2.40** | | **$1,596.00** |

**Case Administration [B110]**

| Date | | Description | Hours | Rate | Amount |
|------|------|------|------|------|------|
| 06/02/14 | PJJ | Update critical dates memo. | 0.20 | 295.00 | $59.00 |
| 06/02/14 | JSP | Further attention to tasks based on conversion, including conferring with L. Cantor in connection with same | 0.60 | 665.00 | $399.00 |
| 06/04/14 | LFC | Review and revise motion to limit notice and order and supporting declaration | 0.30 | 850.00 | $255.00 |
| 06/04/14 | LFC | Confer with Jason Pomerantz re Final Report | 0.20 | 850.00 | $170.00 |
| 06/09/14 | PJJ | Prepare list of docket entries to be included in creditor website (.5); Download and email documents to BRG (.5). | 1.00 | 295.00 | $295.00 |
| 06/09/14 | JSP | Prepare for calls with T. Neilson and N. Troszak regarding various pending matters (including employment applications - PSZJ and BRG; motion to extend time; final report; motion to limit notice) | 0.90 | 665.00 | $598.50 |
| 06/10/14 | PJJ | Revise motion to limit notice. | 0.20 | 295.00 | $59.00 |
| 06/10/14 | JSP | Review notice of appointment of R. Todd Neilson as chapter 7 trustee | 0.10 | 665.00 | $66.50 |
| 06/10/14 | JSP | Correspondence from P. Jefferies (and N. Goldenberg) regarding notice of appointment | 0.10 | 665.00 | $66.50 |
| 06/10/14 | JSP | Correspondence to trustee regarding notice of appointment | 0.20 | 665.00 | $133.00 |
| 06/11/14 | JSP | Correspondence to T. Neilson regarding motion to limit notice | 0.10 | 665.00 | $66.50 |
| 06/11/14 | PJJ | Research re Chapter 11 Trustee's final report and account (.3); Draft form of same (.3). | 0.60 | 295.00 | $177.00 |
| 06/12/14 | PJJ | Calendar deadlines and recent filing, update critical dates memo. | 0.30 | 295.00 | $88.50 |
| 06/12/14 | JSP | Attention to issues regarding Final Report, including review of documents (.3), review of law (.3) and conferring with N. Troszak (.3) | 0.90 | 665.00 | $598.50 |
| 06/12/14 | PJJ | Draft CH 11 TRustee's final report. | 0.50 | 295.00 | $147.50 |
| 06/13/14 | JSP | Revise final report | 0.70 | 665.00 | $465.50 |
| 06/13/14 | JSP | Correspondence to/from T. Neilson and others regarding final report | 0.20 | 665.00 | $133.00 |
| 06/18/14 | LFC | Review draft final report | 0.10 | 850.00 | $85.00 |
| 06/18/14 | JSP | Further revisions to Final Report | 0.40 | 665.00 | $266.00 |
| 06/19/14 | LFC | Review blog and revised Trustee Report #2 and email memoranda re same | 0.20 | 850.00 | $170.00 |
| 06/19/14 | JSP | Revise Trustee's Second Report | 1.30 | 665.00 | $864.50 |
| 06/19/14 | JSP | Correspondence to T. Neilson regarding Trustee's Second Report | 0.10 | 665.00 | $66.50 |

**Invoice number  106993**      59935   00002                                        **Page  3**

| | | | | | |
|---|---|---|---|---|---|
| 06/20/14 | JSP | Further review of draft Trustee Report #2 | 0.40 | 665.00 | $266.00 |
| 06/23/14 | LFC | Review final revisions to Trustee Report #2 | 0.10 | 850.00 | $85.00 |
| 06/23/14 | LFC | Review and revise trustee's report #2 | 0.20 | 850.00 | $170.00 |
| 06/23/14 | PJJ | Review docket re critical dates. | 0.10 | 295.00 | $29.50 |
| 06/25/14 | LFC | Review DNO'S and orders re retention applications, extension of schedules filing date and limited notice and provide comments | 0.30 | 850.00 | $255.00 |
| 06/25/14 | PJJ | Draft Declaration re Entry of Order Without Hearing for limited notice motion and schedule extension motion. | 0.40 | 295.00 | $118.00 |
| 06/30/14 | LFC | Review and comment re final report | 0.20 | 850.00 | $170.00 |
| | | **Task Code Total** | **10.90** | | **$6,323.50** |

**Claims Admin/Objections[B310]**

| | | | | | |
|---|---|---|---|---|---|
| 06/11/14 | JSP | Confer with N. Troszak regarding claims | 0.10 | 665.00 | $66.50 |
| | | **Task Code Total** | **0.10** | | **$66.50** |

**Financial Filings [B110]**

| | | | | | |
|---|---|---|---|---|---|
| 06/02/14 | LFC | Review Monthly Operating Report and confer with Nick Trozda | 0.20 | 850.00 | $170.00 |
| 06/02/14 | LFC | Review revised Monthly Operating Report | 0.10 | 850.00 | $85.00 |
| 06/04/14 | JSP | Revise motion, declaration and order regarding extending the time to file schedules | 0.80 | 665.00 | $532.00 |
| 06/04/14 | PJJ | Draft notice of motion to extend time to files schedules. | 0.20 | 295.00 | $59.00 |
| 06/08/14 | LFC | Review and revise amended drafts of retention agreements for counsel and financial advisors and emails to Jason Pomerantz re same | 0.60 | 850.00 | $510.00 |
| 06/10/14 | PJJ | Revise motion to extend time to file schedules and statements. | 0.20 | 295.00 | $59.00 |
| 06/11/14 | JSP | Finalize motion to extend time to file schedules | 0.40 | 665.00 | $266.00 |
| 06/11/14 | JSP | Correspondence to T. Neilson regarding motion to extend time to file schedules | 0.10 | 665.00 | $66.50 |
| 06/11/14 | JSP | Confer with N. Troszak regarding changes to various pleadings (including motions to limit notice/file schedules) | 0.20 | 665.00 | $133.00 |
| 06/12/14 | PJJ | Email to Nick @ BRG re assets and liabilities for Trustee's final report (CH 11). | 0.20 | 295.00 | $59.00 |
| 06/13/14 | LFC | Review and comment re Tulving May MOR | 0.10 | 850.00 | $85.00 |
| 06/16/14 | PJJ | Revise Chapter 11 final report. | 0.50 | 295.00 | $147.50 |
| 06/17/14 | PJJ | Update final report. | 0.20 | 295.00 | $59.00 |
| 06/17/14 | PJJ | Telephone call and email with Jason Pomerantz re final report and LBR 2015 and FRBP 1019 (.1); Pdf and email copies of same to Jason. | 0.20 | 295.00 | $59.00 |
| 06/19/14 | JSP | Review draft MOR | 0.30 | 665.00 | $199.50 |
| 06/23/14 | LFC | Review drafts of MOR and prior MORs for filing | 0.30 | 850.00 | $255.00 |

**Invoice number  106993**        59935   00002                                          **Page  4**

| | | | | | |
|---|---|---|---|---|---|
| | **Task Code Total** | | **4.60** | | **$2,744.50** |

**Litigation (Non-Bankruptcy)**

| | | | | | |
|---|---|---|---|---|---|
| 06/24/14 | LFC | Review complaint against Hannes Tulving and debtor as alter-ego and e-mails re same | 0.20 | 850.00 | $170.00 |
| 06/30/14 | LFC | Draft violation of stay letter re Tulving lawsuit by Catherine Taylor | 0.30 | 850.00 | $255.00 |
| | **Task Code Total** | | **0.50** | | **$425.00** |

**Meeting of Creditors [B150]**

| | | | | | |
|---|---|---|---|---|---|
| 06/30/14 | LFC | Telephone conference with counsel for A-Mack re 341(a) meeting | 0.20 | 850.00 | $170.00 |
| 06/30/14 | LFC | Telephone conference with R Todd Neilson re 341(a) meeting and ongoing investigation | 0.20 | 850.00 | $170.00 |
| | **Task Code Total** | | **0.40** | | **$340.00** |

**Retention of Prof. [B160]**

| | | | | | |
|---|---|---|---|---|---|
| 06/04/14 | PJJ | Revise PSZJ retention application. | 0.80 | 295.00 | $236.00 |
| 06/04/14 | PJJ | Revise BRG retention application. | 0.60 | 295.00 | $177.00 |
| 06/09/14 | PJJ | Office conference with Jason Pomerantz re changes to retention applications (.2); Voicemail to UST re appointment of CH 7 Trustee (.1). | 0.30 | 295.00 | $88.50 |
| 06/09/14 | PJJ | Revise retention applications. | 1.60 | 295.00 | $472.00 |
| 06/10/14 | PJJ | Telephone call with Jason Pomerantz re notice of appointment of trustee. | 0.10 | 295.00 | $29.50 |
| 06/10/14 | PJJ | Revise PSZJ retention motion. | 0.20 | 295.00 | $59.00 |
| 06/10/14 | PJJ | Revise BRG retention application. | 0.20 | 295.00 | $59.00 |
| 06/11/14 | JSP | Finalize PSZJ employment application | 0.30 | 665.00 | $199.50 |
| 06/11/14 | JSP | Correspondence to T. Nielson regarding PSZJ employment application | 0.10 | 665.00 | $66.50 |
| 06/11/14 | JSP | Finalize BRG employment application | 0.30 | 665.00 | $199.50 |
| 06/11/14 | JSP | Correspondence to T. Neilson regarding BRG employment application | 0.10 | 665.00 | $66.50 |
| 06/12/14 | PJJ | Draft notices of filing retention applications. | 0.50 | 295.00 | $147.50 |
| 06/25/14 | PJJ | Draft Declaration re Entry of Order Without Hearing for PSZJ and BRG retention applications. | 0.40 | 295.00 | $118.00 |
| | **Task Code Total** | | **5.50** | | **$1,918.50** |

**Stay Litigation [B140]**

**Invoice number  106993**          59935   00002                                      **Page  5**

| | | | | | |
|---|---|---|---|---|---|
| 06/02/14 | LFC | Review relief from stay motion and e-mail memoranda re same | 0.10 | 850.00 | $85.00 |
| | **Task Code Total** | | **0.10** | | **$85.00** |

|  |  |  |
|---|---|---|
| **Total professional services:** | 29.10 | **$17,220.50** |

### Costs Advanced:

| Date | Code | Description | Amount |
|---|---|---|---|
| 06/02/2014 | FE | 59935.00001 FedEx Charges for 06-02-14 | $8.53 |
| 06/02/2014 | PO | 59935.00001 :Postage Charges for 06-02-14 | $12.60 |
| 06/02/2014 | RE | ( 330 @0.20 PER PG) | $66.00 |
| 06/02/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 06/02/2014 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
| 06/02/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 06/02/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 06/05/2014 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 06/05/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 06/05/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 06/05/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 06/05/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 06/05/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 06/05/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 06/05/2014 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 06/06/2014 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 06/06/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 06/06/2014 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 06/06/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 06/06/2014 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 06/06/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 06/06/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 06/06/2014 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 06/06/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 06/10/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 06/10/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 06/10/2014 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 06/10/2014 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 06/10/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 06/10/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 06/10/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 06/10/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 06/10/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |

**Invoice number  106993**          59935   00002                              **Page  6**

| 06/10/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 06/11/2014 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 06/11/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 06/11/2014 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 06/11/2014 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 06/11/2014 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 06/11/2014 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 06/11/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 06/11/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 06/12/2014 | FE | 59935.00002 FedEx Charges for 06-12-14 | $8.53 |
| 06/12/2014 | PO | 59935.00001 :Postage Charges for 06-12-14 | $24.64 |
| 06/12/2014 | PO | 59935.00001 :Postage Charges for 06-12-14 | $0.48 |
| 06/12/2014 | RE | ( 1064 @0.20 PER PG) | $212.80 |
| 06/12/2014 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 06/12/2014 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
| 06/12/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 06/12/2014 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 06/12/2014 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 06/12/2014 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 06/12/2014 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 06/12/2014 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 06/12/2014 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 06/12/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 06/12/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 06/12/2014 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 06/13/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 06/19/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 06/23/2014 | LV | Legal Vision Atty/Mess. Service- Inv. 30064, Santa Ana Bankruptcy Court, J. Washington | $315.00 |
| 06/23/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 06/24/2014 | FE | 59935.00001 FedEx Charges for 06-24-14 | $8.53 |
| 06/24/2014 | PO | 59935.00001 :Postage Charges for 06-24-14 | $14.56 |
| 06/24/2014 | RE | ( 384 @0.20 PER PG) | $76.80 |
| 06/24/2014 | RE | ( 64 @0.20 PER PG) | $12.80 |
| 06/24/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 06/24/2014 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | $4.60 |
| 06/24/2014 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 06/24/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 06/25/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 06/25/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 06/25/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 06/25/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 06/25/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |

**Invoice number  106993**        59935  00002                                **Page  7**

| 06/26/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 06/26/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 06/26/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 06/26/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 06/26/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 06/26/2014 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 06/26/2014 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 06/27/2014 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | $4.20 |
| 06/27/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 06/27/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 06/27/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 06/27/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 06/27/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 06/27/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 06/27/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 06/27/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 06/27/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 06/27/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 06/27/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 06/30/2014 | FE | 59935.00001 FedEx Charges for 06-30-14 | $10.84 |
| 06/30/2014 | PAC | Pacer - Court Research | $119.90 |
| 06/30/2014 | PO | 59935.00001 :Postage Charges for 06-30-14 | $52.20 |
| 06/30/2014 | RE | ( 904 @0.20 PER PG) | $180.80 |
| 06/30/2014 | RE | ( 202 @0.20 PER PG) | $40.40 |
| 06/30/2014 | RE | ( 202 @0.20 PER PG) | $40.40 |
| 06/30/2014 | RE | ( 712 @0.20 PER PG) | $142.40 |
| 06/30/2014 | RE | ( 202 @0.20 PER PG) | $40.40 |
| 06/30/2014 | RE | ( 202 @0.20 PER PG) | $40.40 |
| 06/30/2014 | RE | ( 712 @0.20 PER PG) | $142.40 |
| 06/30/2014 | RE | ( 904 @0.20 PER PG) | $180.80 |
| 06/30/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 06/30/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 06/30/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 06/30/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 06/30/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 06/30/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 06/30/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 06/30/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 06/30/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 06/30/2014 | RE2 | SCAN/COPY ( 55 @0.10 PER PG) | $5.50 |
| 06/30/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 06/30/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 06/30/2014 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | $4.20 |

**Invoice number  106993**         59935  00002                                    **Page  8**

| | | | |
|---|---|---|---|
| 06/30/2014 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 06/30/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 06/30/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 06/30/2014 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 06/30/2014 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 06/30/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 06/30/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 06/30/2014 | RE2 | SCAN/COPY ( 55 @0.10 PER PG) | $5.50 |
| 06/30/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 06/30/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 06/30/2014 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | $4.20 |
| 06/30/2014 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 06/30/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 06/30/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 06/30/2014 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 06/30/2014 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 06/30/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 06/30/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 06/30/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 06/30/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 06/30/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 06/30/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 06/30/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 06/30/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 06/30/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 06/30/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 06/30/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 06/30/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 06/30/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 06/30/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 06/30/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 06/30/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 06/30/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 06/30/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 06/30/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 06/30/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 06/30/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 06/30/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 06/30/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 06/30/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 06/30/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 06/30/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 06/30/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |

**Invoice number  106993**        59935   00002                                          **Page  9**

| | | | |
|---|---|---|---:|
| 06/30/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 06/30/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 06/30/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 06/30/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |

Total Expenses:                               **$1,876.01**

### Summary:

| | | |
|---|---:|---:|
| Total professional services | | $17,220.50 |
| Total expenses | | $1,876.01 |
| **Net current charges** | | $19,096.51 |
| | | |
| Net balance forward | | $7,229.92 |
| | | |
| **Total balance now due** | | $26,326.43 |

| | | | | |
|---|---|---:|---:|---:|
| IAWN | Nasatir, Iain A. W. | 3.10 | 825.00 | $2,557.50 |
| JSP | Pomerantz, Jason S. | 11.70 | 665.00 | $7,780.50 |
| LFC | Cantor, Linda F. | 4.80 | 850.00 | $4,080.00 |
| PJJ | Jeffries, Patricia J. | 9.50 | 295.00 | $2,802.50 |
| | | 29.10 | | $17,220.50 |

### Task Code Summary

| | | Hours | Amount |
|---|---|---:|---:|
| AA | Asset Analysis/Recovery[B120] | 4.10 | $3,389.00 |
| AD | Asset Disposition [B130] | 0.50 | $332.50 |
| AR | Accounts Receivable | 2.40 | $1,596.00 |
| CA | Case Administration [B110] | 10.90 | $6,323.50 |
| CO | Claims Admin/Objections[B310] | 0.10 | $66.50 |
| FF | Financial Filings [B110] | 4.60 | $2,744.50 |
| LN | Litigation (Non-Bankruptcy) | 0.50 | $425.00 |
| MC | Meeting of Creditors [B150] | 0.40 | $340.00 |
| RP | Retention of Prof. [B160] | 5.50 | $1,918.50 |
| SL | Stay Litigation [B140] | 0.10 | $85.00 |
| | | 29.10 | $17,220.50 |

**Invoice number  106993**          59935   00002                                    **Page   10**

## Expense Code Summary

| | |
|---|---|
| Federal Express [E108] | $36.43 |
| Legal Vision Atty Mess Service | $315.00 |
| Pacer - Court Research | $119.90 |
| Postage [E108] | $104.48 |
| Reproduction Expense [E101] | $1,176.40 |
| Reproduction/ Scan Copy | $123.80 |
| | $1,876.01 |

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
13th Floor
Los Angeles, CA 90067

July 31, 2014

Invoice Number **107174**      **59935  00002**      **LFC**

R. Todd Neilson
Berkeley Research Group LLC
2049 Century Park East ste. 2525
Los Angeles, CA  90067

| | |
|---|---:|
| Balance forward as of last invoice, dated:  June 30, 2014 | $26,326.43 |
| Net balance forward | $26,326.43 |

Re:   Chapter 7

**Statement of Professional Services Rendered Through**      **07/31/2014**

| | | | Hours | Rate | Amount |
|---|---|---|---:|---:|---:|
| | | **Asset Analysis/Recovery[B120]** | | | |
| 07/01/14 | LFC | Confer with Iain Nasatir re insurance coverage analysis | 0.20 | 850.00 | $170.00 |
| 07/03/14 | PJJ | Draft form demand letter to Tulving customers. | 0.20 | 295.00 | $59.00 |
| 07/07/14 | LFC | Review outstanding A/Rs and emails re same | 0.20 | 850.00 | $170.00 |
| 07/07/14 | LFC | Review accounts receivable transaction schedule for demand letters | 0.10 | 850.00 | $85.00 |
| 07/10/14 | LFC | Review and analysis re insurance coverage issues and emails with Iain Nasatir re same | 0.40 | 850.00 | $340.00 |
| 07/10/14 | LFC | Further review and correspond re insurance matters | 0.20 | 850.00 | $170.00 |
| 07/16/14 | LFC | Review A-Mark 2004 draft pleading and email memoranda with Jason Pomerantz re same | 0.30 | 850.00 | $255.00 |
| 07/17/14 | JSP | Analysis regarding A-Mark 2004 examination | 1.70 | 665.00 | $1,130.50 |
| 07/17/14 | JSP | Confer with N. Troszak regarding A-Mark 2004 examination | 0.20 | 665.00 | $133.00 |
| 07/23/14 | LFC | Telephone conference with Todd Neilsen re pending matters in case investigation | 0.10 | 850.00 | $85.00 |
| 07/23/14 | LFC | Review correspondence and voicemail message from A/R debtor | 0.10 | 850.00 | $85.00 |
| 07/30/14 | LFC | Review and revise initial A-Mark 2004 motion | 0.30 | 850.00 | $255.00 |
| 07/31/14 | LFC | Review and confer with Jim Hunter re 2004 examination motion | 0.30 | 850.00 | $255.00 |
| | | **Task Code Total** | **4.30** | | **$3,192.50** |

**Avoidance Actions**

**Invoice number  107174**       59935  00002                                      **Page  2**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/08/14 | MAM | Draft demand letter to On the Rocks Jewelry. | 0.20 | 265.00 | $53.00 |
| 07/08/14 | MAM | Research on demand letter targets regarding e-mail addresses and/or telephone numbers. | 0.80 | 265.00 | $212.00 |
| 07/08/14 | MAM | Meet with Jason S Pomerantz regarding demand letters project. | 0.20 | 265.00 | $53.00 |
| 07/08/14 | MAM | Draft demand letter to Dillon Gage, Inc. | 0.20 | 265.00 | $53.00 |
| 07/08/14 | MAM | Draft demand letter to CNT Inc. | 0.20 | 265.00 | $53.00 |
| 07/08/14 | MAM | Draft demand letter to Kansas Coin Connection. | 0.20 | 265.00 | $53.00 |
| 07/08/14 | MAM | Draft demand letter to Tetra Tech. | 0.20 | 265.00 | $53.00 |
| 07/08/14 | MAM | Draft demand letter to Kendall M. Jones. | 0.20 | 265.00 | $53.00 |
| 07/08/14 | MAM | Draft demand letter to Ray Kopecky. | 0.20 | 265.00 | $53.00 |
| 07/08/14 | MAM | Draft demand letter to James Moore. | 0.20 | 265.00 | $53.00 |
| 07/08/14 | MAM | Draft demand letter to Stephen Brister. | 0.20 | 265.00 | $53.00 |
| 07/08/14 | MAM | Draft demand letter to Philip L. Bethel. | 0.20 | 265.00 | $53.00 |
| 07/08/14 | MAM | Draft demand letter to David P. Gerrior. | 0.20 | 265.00 | $53.00 |
| 07/09/14 | MAM | Draft demand letter to David's Jewelry & Coin Exchange, LLC. | 0.20 | 265.00 | $53.00 |
| 07/09/14 | MAM | Draft demand letter to James Kanelidis. | 0.20 | 265.00 | $53.00 |
| 07/09/14 | MAM | Draft demand letter to Craig's Rare Coins Northwest. | 0.20 | 265.00 | $53.00 |
| 07/09/14 | MAM | Draft demand letter to Northern Michigan Rare Coin. | 0.20 | 265.00 | $53.00 |
| 07/09/14 | MAM | Draft demand letter to Sakhi Jewelers. | 0.20 | 265.00 | $53.00 |
| 07/09/14 | MAM | Draft demand letter to Richard Zorthian. | 0.20 | 265.00 | $53.00 |
| 07/17/14 | MAM | Create demand letters tracking chart for Jason S Pomerantz. | 0.50 | 265.00 | $132.50 |

|  |  | **Task Code Total** | **4.90** | | **$1,298.50** |

### Asset Disposition [B130]

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/15/14 | LFC | Telephone conference with Trustee re sale of assets and prepare confidentiality agreement | 0.30 | 850.00 | $255.00 |
| 07/15/14 | LFC | Review asset schedule and email memoranda re same | 0.20 | 850.00 | $170.00 |
| 07/15/14 | LFC | Confer with Felice Harrison re sale motion | 0.20 | 850.00 | $170.00 |
| 07/15/14 | LFC | Review sale motion provisions | 0.40 | 850.00 | $340.00 |
| 07/16/14 | JJK | Emails Cantor on sale, motion, related matters. | 0.50 | 665.00 | $332.50 |
| 07/16/14 | LFC | Review form of APA for sale of Tulving assets | 0.30 | 850.00 | $255.00 |
| 07/16/14 | LFC | Prepare correspondence to prospective purchaser re sale of assets | 0.30 | 850.00 | $255.00 |
| 07/16/14 | LFC | Review draft form of application for order shortening time re sale procedures | 0.30 | 850.00 | $255.00 |
| 07/16/14 | LFC | Correspondence with Jonathan J Kim re revised APA and sale pleadings | 0.30 | 850.00 | $255.00 |
| 07/16/14 | LFC | Review alternative documents and procedures for asset sale | 1.20 | 850.00 | $1,020.00 |
| 07/16/14 | FSH | Revise declaration of Neilson in support of the Motion for Sale. | 0.40 | 295.00 | $118.00 |

**Invoice number  107174**      59935   00002                                    **Page  3**

| | | | | | |
|---|---|---|---|---|---|
| 07/16/14 | FSH | Prepare comprehensive Notice of Auction for sale of Property. | 1.30 | 295.00 | $383.50 |
| 07/16/14 | FSH | Prepare application for order shortening time on the motion to sell. | 1.30 | 295.00 | $383.50 |
| 07/17/14 | JJK | Review/revise customer list APA and emails Cantor on same (1.7); prepare sale procedures/sale motion, dec, order and exhibits and emails Cantor, Tsarok on same (4.0). | 5.70 | 665.00 | $3,790.50 |
| 07/17/14 | JJK | Emails Cantor, Neilson, Tsarok on privacy policy and APA issues (0.5);  prepare procedures/sale motion, dec and order and emails Cantor, Tsarozk on same (3.2). | 3.70 | 665.00 | $2,460.50 |
| 07/17/14 | LFC | Review revised APA and provide comments | 0.30 | 850.00 | $255.00 |
| 07/17/14 | LFC | Review sale motion and consumer privacy matters and email memorandum re same | 0.60 | 850.00 | $510.00 |
| 07/17/14 | LFC | Further review sale provisions and procedural issues and email memorandum with Jonathan J Kim re same | 0.70 | 850.00 | $595.00 |
| 07/18/14 | JJK | Emails Neilson, Tsarozk re: mktg. process, APA issues; emails Cantor on APA issues; call Cantor on motion, APA, related issues (0.2); emails Neilson on APA/motion open issues (0.3); revise sale/procedures motion, order, dec, related docs and consider related issues (2.3); review timing, procedure matters and emails Cantor on same; revise APA and email to Neilson; further revisions to motion and order; emails Neilson, Cantor, Tsarozk on same. | 4.80 | 665.00 | $3,192.00 |
| 07/18/14 | JJK | Emails Neilson, Cantor on APA, motion matters. | 0.20 | 665.00 | $133.00 |
| 07/18/14 | LFC | Coordinate and confer with Jonathan J Kim re sale of assets and procedural and timing issues | 0.30 | 850.00 | $255.00 |
| 07/18/14 | LFC | Review revised sale procedure motion and sale motion | 0.20 | 850.00 | $170.00 |
| 07/18/14 | LFC | Review and respond to numerous emails from trustee and Jonathan J Kim and BRG re sale motion and related documents | 0.20 | 850.00 | $170.00 |
| 07/19/14 | JJK | Emails Neilson on privacy matters. | 0.10 | 665.00 | $66.50 |
| 07/21/14 | JJK | Emails Cantor, Neilson, Tsarozk on potential bidders. | 0.20 | 665.00 | $133.00 |
| 07/21/14 | JJK | Emails Cantor, Tsarozk on NDA matters. | 0.10 | 665.00 | $66.50 |
| 07/21/14 | LFC | Review and respond to correspondence re prospective asset purchaser | 0.20 | 850.00 | $170.00 |
| 07/23/14 | JJK | Emails Neilson on buyer comments on APA/motion and review changes and emails Cantor on same; call Cantor on APA comments (0.3); emails Neilson on sale matters; email Neilson summary of APA points and email Cantor on same; addit. emails Neilson, Cantor on APA matters. | 1.80 | 665.00 | $1,197.00 |
| 07/23/14 | LFC | Review revisions to APA and sale documents | 0.20 | 850.00 | $170.00 |
| 07/23/14 | LFC | Review buyers' comments to APA | 0.10 | 850.00 | $85.00 |
| 07/24/14 | JJK | Emails Cantor, Neilson, Tsarozk on APA matters; revise APA and emails Cantor on same; emails Cantor, Neilson on revised APA; further emails Cantor, Neilson on APA matters; further revisions to APA and emails Cantor, Neilson on same; review/revise APA exhibit; emails Cantor, Tsarzock on APA exhibit. | 2.20 | 665.00 | $1,463.00 |
| 07/24/14 | LFC | Review comments to sale documents | 0.20 | 850.00 | $170.00 |
| 07/24/14 | LFC | Review revised APA and email memoranda re same | 0.30 | 850.00 | $255.00 |

**Invoice number  107174**          59935   00002                                    **Page  4**

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/24/14 | LFC | Review and comment on revisions to sale pleadings | 0.20 | 850.00 | $170.00 |
| 07/24/14 | LFC | Review further revised sale documents and pleadings | 0.20 | 850.00 | $170.00 |
| 07/24/14 | LFC | Review and respond to numerous emails from BRG and Jonathan J Kim re sale documents and pleadings and terms | 0.20 | 850.00 | $170.00 |
| 07/28/14 | JJK | Emails Neilson on APA status. | 0.10 | 665.00 | $66.50 |
| 07/29/14 | JJK | Emails Neilson on APA matters. | 0.10 | 665.00 | $66.50 |
| 07/30/14 | JJK | Emails Neilson on APA matters; emails Cantor on motion, app. to shorten time, related issues (0.2); emails Cantor on shortening time issues/forms (0.2); research re: buyer and emails Neilson on same; emails Cantor on final APA. | 0.80 | 665.00 | $532.00 |
| 07/30/14 | LFC | Review emails and prepare confidentiality agreement for prospective purchaser | 0.20 | 850.00 | $170.00 |
| 07/30/14 | LFC | Review status of sale process | 0.20 | 850.00 | $170.00 |
| 07/31/14 | JJK | Emails Cantor, Neilson on APA, dec., filing issues (0.2); email Buyer's counsel on buyer name, etc. (0.1); emails Neilson on filing issues (0.1); revise sale/procedures motion, order and related docs. and conform to final APA (0.3); emails Cantor on revised motion and open issues (0.2). | 1.00 | 665.00 | $665.00 |
| 07/31/14 | LFC | Review updated motion and sale pleadings and documents | 0.30 | 850.00 | $255.00 |
| | | **Task Code Total** | **32.40** | | **$21,934.50** |

**Accounts Receivable**

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/03/14 | JSP | Revise demand letter (A/R) | 0.40 | 665.00 | $266.00 |
| 07/07/14 | JSP | Revise draft demand letter | 0.30 | 665.00 | $199.50 |
| 07/07/14 | JSP | Confer with T. Neilson regarding A/R demand letter | 0.10 | 665.00 | $66.50 |
| 07/14/14 | JSP | Review and finalize numerous A/R demand letters | 1.20 | 665.00 | $798.00 |
| 07/14/14 | JSP | Confer with D. Weaver regarding David's Jewelry A/R demand letter | 0.20 | 665.00 | $133.00 |
| 07/15/14 | JSP | Confer with numerous recipients of A/R demand letters | 0.80 | 665.00 | $532.00 |
| 07/15/14 | JSP | Confer with N. Troszik regarding responses to A/R demand letters | 0.10 | 665.00 | $66.50 |
| 07/16/14 | JSP | Correspondence from numerous demand letter recipients regarding A/R | 0.40 | 665.00 | $266.00 |
| 07/16/14 | JSP | Correspondence to N. Troszak regarding reconciling A/R | 0.10 | 665.00 | $66.50 |
| 07/17/14 | JSP | Correspondence from and telephone conferences with various recipients of A/R demand letters | 0.60 | 665.00 | $399.00 |
| 07/18/14 | JSP | Review additional demand letter responses | 0.30 | 665.00 | $199.50 |
| 07/22/14 | JSP | Prepare for and confer with T. Neilson and N. Troszak regarding A/R demands and responses to same | 0.40 | 665.00 | $266.00 |
| 07/23/14 | JSP | Review/analyze various responses to demand letters | 0.70 | 665.00 | $465.50 |
| 07/24/14 | JSP | Review correspondence from various Tulving demand letter recipients | 0.30 | 665.00 | $199.50 |
| 07/24/14 | JSP | Confer with Trustee and On The Rocks representative regarding proposed settlement offer | 0.30 | 665.00 | $199.50 |
| 07/28/14 | JSP | Confer with D. Halpern (On the Rocks) | 0.20 | 665.00 | $133.00 |

**Invoice number  107174**      59935   00002                                  **Page  5**

| | | | | | |
|---|---|---|---|---|---|
| 07/30/14 | JSP | Correspondence to Trustee regarding On the Rocks | 0.20 | 665.00 | $133.00 |
| 07/30/14 | JSP | Confer with D. Halpin regarding On the Rocks demand | 0.20 | 665.00 | $133.00 |
| 07/30/14 | JSP | Correspondence to J. Kanelids, K. Jones and Northern MI Rare Coin regarding A/R demand | 0.30 | 665.00 | $199.50 |
| 07/31/14 | JSP | Confer with N. Trozak regarding demand letters | 0.20 | 665.00 | $133.00 |
| | **Task Code Total** | | **7.30** | | **$4,854.50** |

**Bankruptcy Litigation [L430]**

| | | | | | |
|---|---|---|---|---|---|
| 07/17/14 | PJJ | Draft 2004 exam motion for A-Mark. | 1.50 | 295.00 | $442.50 |
| 07/23/14 | PJJ | Telephone call with Jason Pomerantz re supplemental declaration to limited notice motion. | 0.20 | 295.00 | $59.00 |
| 07/23/14 | PJJ | Draft supplemental declaration of Todd Nielson in support of motion to limit notice. | 0.50 | 295.00 | $147.50 |
| | **Task Code Total** | | **2.20** | | **$649.00** |

**Case Administration [B110]**

| | | | | | |
|---|---|---|---|---|---|
| 07/01/14 | LFC | Review website updates and revisions | 0.20 | 850.00 | $170.00 |
| 07/07/14 | LFC | Review and revise final report | 0.30 | 850.00 | $255.00 |
| 07/07/14 | LFC | Review updated Gibbons blog | 0.10 | 850.00 | $85.00 |
| 07/07/14 | LFC | Review and comment re revised Final Report | 0.20 | 850.00 | $170.00 |
| 07/08/14 | LFC | Review Trustee and BRG comments to draft final report | 0.10 | 850.00 | $85.00 |
| 07/08/14 | JSP | Review correspondence regarding draft final report | 0.20 | 665.00 | $133.00 |
| 07/22/14 | LFC | Review and finalize final report | 0.30 | 850.00 | $255.00 |
| 07/22/14 | JSP | Correspondence regarding final report | 0.30 | 665.00 | $199.50 |
| 07/23/14 | JSP | Revise supplemental declaration of R. Todd Neilson (limiting notice) | 0.60 | 665.00 | $399.00 |
| 07/24/14 | LFC | Review and revise supplemental declaration re motion | 0.20 | 850.00 | $170.00 |
| 07/28/14 | LFC | Review Tulving blog update and correspondence | 0.10 | 850.00 | $85.00 |
| | **Task Code Total** | | **2.60** | | **$2,006.50** |

**Claims Admin/Objections[B310]**

| | | | | | |
|---|---|---|---|---|---|
| 07/01/14 | LFC | Telephone conference with counsel for a A Mark re 341(a) meeting of creditors | 0.30 | 850.00 | $255.00 |
| 07/01/14 | LFC | E-mails and confer with Trustee re 341(a) meeting of creditors | 0.20 | 850.00 | $170.00 |
| 07/17/14 | LFC | Review IRS summons response | 0.10 | 850.00 | $85.00 |
| 07/25/14 | JSP | Correspondence to/from R. KoKopecky regarding claim | 0.10 | 665.00 | $66.50 |
| | **Task Code Total** | | **0.70** | | **$576.50** |

**Invoice number  107174**            59935   00002                                    **Page  6**

### Financial Filings [B110]

| 07/29/14 | LFC | Telephone conference and email memoranda re schedules and statements preparation | 0.20 | 850.00 | $170.00 |
|----------|-----|-------------------------------------------------------|------|--------|---------|
| 07/29/14 | BDD | Conf. w/ L. Cantor re assisting with Schedules/SOFAs | 0.10 | 295.00 | $29.50 |
| 07/29/14 | BDD | Confer with N. Troszak re Schedules/SOFAs | 0.20 | 295.00 | $59.00 |
| 07/29/14 | BDD | Email to N. Troszak re Schedules/SOFAs | 0.10 | 295.00 | $29.50 |
| | **Task Code Total** | | **0.60** | | **$288.00** |

### Insurance Coverage

| 07/01/14 | IAWN | Exchange emails with Linda F Cantor and R Todd Neilson re insurance coverage | 0.20 | 825.00 | $165.00 |
|----------|------|-----------------------------------------------------|------|--------|---------|
| 07/10/14 | IAWN | Exchange emails with Linda F Cantor re insurance cancellation, email to broker re same | 0.20 | 825.00 | $165.00 |
| 07/11/14 | IAWN | Exchange emails with Linda F Cantor and Nicholas Troszak re broker and insurance policy information, exchange emails with Willis re information, (3 x 0.2) | 0.60 | 825.00 | $495.00 |
| 07/11/14 | IAWN | Exchange emails with Jeremiah, Linda F Cantor and Nicholas Troszak, re documents from broker found | 0.10 | 825.00 | $82.50 |
| | **Task Code Total** | | **1.10** | | **$907.50** |

### Litigation (Non-Bankruptcy)

| 07/07/14 | LFC | Review IRS summons and correspondence re same with trustee and his professionals | 0.20 | 850.00 | $170.00 |
|----------|-----|-------------------------------------------------|------|--------|---------|
| | **Task Code Total** | | **0.20** | | **$170.00** |

### Stay Litigation [B140]

| 07/07/14 | LFC | Review FMC RFS motion and documents | 0.20 | 850.00 | $170.00 |
|----------|-----|-------------------------------------|------|--------|---------|
| | **Task Code Total** | | **0.20** | | **$170.00** |

|  | **Total professional services:** | **56.50** | **$36,047.50** |
|--|-----------------------------------|-----------|----------------|

## *Costs Advanced:*

| 07/01/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
|------------|-----|-----------------------------|-------|
| 07/01/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |

**Invoice number  107174**         59935   00002                              **Page  7**

| 07/02/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 07/02/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 07/03/2014 | PO | 59935.00001 :Postage Charges for 07-03-14 | $1.80 |
| 07/03/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 07/03/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 07/03/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 07/03/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 07/07/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 07/07/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 07/07/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 07/07/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 07/08/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 07/08/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 07/08/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/08/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 07/08/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 07/08/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 07/08/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 07/08/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 07/08/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 07/08/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 07/08/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 07/08/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 07/08/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/08/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 07/08/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 07/08/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/08/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 07/08/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 07/08/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 07/08/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 07/08/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 07/08/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 07/08/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 07/08/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 07/08/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 07/08/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/09/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 07/09/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 07/09/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 07/09/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |

**Invoice number  107174**          59935  00002                                   **Page  8**

| | | | |
|---|---|---|---|
| 07/09/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 07/09/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 07/09/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 07/09/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 07/09/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 07/09/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 07/09/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 07/09/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 07/09/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 07/09/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 07/14/2014 | PO | 59935.00002 :Postage Charges for 07-14-14 | $8.37 |
| 07/14/2014 | RE | ( 37 @0.20 PER PG) | $7.40 |
| 07/14/2014 | RE | ( 78 @0.20 PER PG) | $15.60 |
| 07/14/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 07/14/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/14/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/14/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/14/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/14/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/14/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/14/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/14/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 07/14/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 07/14/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/14/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 07/14/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/14/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/14/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/14/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/14/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/14/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/14/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/14/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/14/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/14/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/14/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/14/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/14/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/15/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 07/16/2014 | RE2 | SCAN/COPY ( 53 @0.10 PER PG) | $5.30 |
| 07/16/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 07/16/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |

**Invoice number  107174**      59935   00002                              **Page  9**

| | | | |
|---|---|---|---|
| 07/16/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 07/18/2014 | LN | 59935.00002 Lexis Charges for 07-18-14 | $25.98 |
| 07/23/2014 | FE | 59935.00002 FedEx Charges for 07-23-14 | $8.53 |
| 07/23/2014 | PO | 59935.00002 :Postage Charges for 07-23-14 | $0.90 |
| 07/23/2014 | RE | ( 22 @0.20 PER PG) | $4.40 |
| 07/25/2014 | FE | 59935.00002 FedEx Charges for 07-25-14 | $8.53 |
| 07/25/2014 | RE | ( 14 @0.20 PER PG) | $2.80 |

Total Expenses:                                            **$106.51**

### Summary:

| | | |
|---|---|---|
| Total professional services | $36,047.50 | |
| Total expenses | $106.51 | |
| **Net current charges** | $36,154.01 | |
| | | |
| Net balance forward | $26,326.43 | |
| | | |
| **Total balance now due** | $62,480.44 | |

| | | | | |
|---|---|---|---|---|
| BDD | Dassa, Beth D. | 0.40 | 295.00 | $118.00 |
| FSH | Harrison, Felice  S. | 3.00 | 295.00 | $885.00 |
| IAWN | Nasatir, Iain A. W. | 1.10 | 825.00 | $907.50 |
| JJK | Kim, Jonathan J. | 21.30 | 665.00 | $14,164.50 |
| JSP | Pomerantz, Jason S. | 10.40 | 665.00 | $6,916.00 |
| LFC | Cantor, Linda F. | 13.00 | 850.00 | $11,050.00 |
| MAM | Matteo, Mike A. | 4.90 | 265.00 | $1,298.50 |
| PJJ | Jeffries, Patricia J. | 2.40 | 295.00 | $708.00 |
| | | 56.50 | | $36,047.50 |

**Invoice number  107174**          59935   00002                                    **Page   10**

## Task Code Summary

|     |                                 | **Hours** | **Amount**   |
|-----|---------------------------------|-----------|--------------|
| AA  | Asset Analysis/Recovery[B120]   | 4.30      | $3,192.50    |
| AC  | Avoidance Actions               | 4.90      | $1,298.50    |
| AD  | Asset Disposition [B130]        | 32.40     | $21,934.50   |
| AR  | Accounts Receivable             | 7.30      | $4,854.50    |
| BL  | Bankruptcy Litigation [L430]    | 2.20      | $649.00      |
| CA  | Case Administration [B110]      | 2.60      | $2,006.50    |
| CO  | Claims Admin/Objections[B310]   | 0.70      | $576.50      |
| FF  | Financial Filings [B110]        | 0.60      | $288.00      |
| IC  | Insurance Coverage              | 1.10      | $907.50      |
| LN  | Litigation (Non-Bankruptcy)     | 0.20      | $170.00      |
| SL  | Stay Litigation [B140]          | 0.20      | $170.00      |
|     |                                 | 56.50     | $36,047.50   |

## Expense Code Summary

| | |
|---|---|
| Federal Express [E108]            | $17.06  |
| Lexis/Nexis- Legal Research [E    | $25.98  |
| Postage [E108]                    | $11.07  |
| Reproduction Expense [E101]       | $30.20  |
| Reproduction/ Scan Copy           | $22.20  |
|                                   | $106.51 |

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

R. Todd Neilson
Berkeley Research Group LLC
2049 Century Park East ste. 2525
Los Angeles, CA  90067

August 31, 2014
Invoice    107404
Client    59935
Matter    00002

**LFC**

RE:   Chapter 7

_____

**STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   08/31/2014**

| | |
|---|---:|
| FEES | $51,182.50 |
| EXPENSES | $357.04 |
| **TOTAL CURRENT CHARGES** | **$51,539.54** |
| **BALANCE FORWARD** | **$62,480.44** |
| **LAST PAYMENT** | **$0.00** |
| **TOTAL BALANCE DUE** | **$114,019.98** |
| PREPAID BALANCE | $0.00 |

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| BDD | Dassa, Beth D. | Paralegal | 295.00 | 2.90 | $855.50 |
| FSH | Harrison, Felice  S. | Paralegal | 295.00 | 8.80 | $2,596.00 |
| JJK | Kim, Jonathan J. | Counsel | 665.00 | 39.90 | $26,533.50 |
| JKH | Hunter, James K. T. | Counsel | 795.00 | 4.10 | $3,259.50 |
| JSP | Pomerantz, Jason S. | Counsel | 665.00 | 1.70 | $1,130.50 |
| LAF | Forrester, Leslie A. | Other | 295.00 | 0.50 | $147.50 |
| LFC | Cantor, Linda F. | Partner | 850.00 | 19.60 | $16,660.00 |
| | | | | 77.50 | $51,182.50 |

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AA | Asset Analysis/Recovery[B120] | 4.10 | $3,245.50 |
| AD | Asset Disposition [B130] | 33.20 | $24,335.00 |
| AR | Accounts Receivable | 0.80 | $532.00 |
| BL | Bankruptcy Litigation [L430] | 2.10 | $1,669.50 |
| CA | Case Administration [B110] | 1.80 | $753.00 |
| CP | Compensation Prof. [B160] | 0.30 | $255.00 |
| EC | Executory Contracts [B185] | 0.20 | $170.00 |
| FF | Financial Filings [B110] | 35.00 | $20,222.50 |
| | | 77.50 | $51,182.50 |

## Summary of Expenses

| Description | Amount |
|-------------|--------|
| Conference Call [E105] | $1.23 |
| Federal Express [E108] | $107.28 |
| Lexis/Nexis- Legal Research [E | $196.13 |
| Pacer - Court Research | $19.50 |
| Reproduction/ Scan Copy | $32.90 |

Pachulski Stang Ziehl & Jones LLP

Neilson, R. Todd (Tulving)

Invoice 107404

59935     00002

August 31, 2014

$357.04

Pachulski Stang Ziehl & Jones LLP

Neilson, R. Todd (Tulving)

59935    00002

Page:    4 of 13

Invoice 107404

August 31, 2014

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Analysis/Recovery[B120]** | | | | | | |
| 08/11/2014 | JSP | AA | Review correspondence, including balance sheet information, from D. Sloan (On the Rocks) | 0.30 | 665.00 | $199.50 |
| 08/14/2014 | JSP | AA | Confer with T. Neilson, N. Trozak and D. Halpin regarding On the Rocks | 0.40 | 665.00 | $266.00 |
| 08/20/2014 | LFC | AA | Telephone call with Nick Troszak re OTR accounts receivable and operations | 0.20 | 850.00 | $170.00 |
| 08/22/2014 | JKH | AA | Complete A-Mark document requests and office conferences with Linda F. Cantor, telephone conference and emails with Troszak, Neilson regarding same. | 2.00 | 795.00 | $1,590.00 |
| 08/22/2014 | LFC | AA | Review 2004 examination information data requests and draft pleadings | 0.40 | 850.00 | $340.00 |
| 08/22/2014 | LFC | AA | Review and revise draft letter to Department of Justice and email memorandum re same | 0.80 | 850.00 | $680.00 |
|  |  |  |  | **4.10** | | **$3,245.50** |
| **Asset Disposition [B130]** | | | | | | |
| 08/06/2014 | JJK | AD | Emails Cantor on sale/procedures motion and related docs; call Cantor on same and dates, etc. (0.2); emails Cantor on service matters; revise sale/procedures motion and related docs; emails Neilson on dates, deadlines, etc. | 1.10 | 665.00 | $731.50 |
| 08/06/2014 | JJK | AD | Emails Cantor on sale related dates/deadlines. | 0.10 | 665.00 | $66.50 |
| 08/06/2014 | LFC | AD | Confer with Jonathan J Kim re sale pleadings and sale issues | 0.30 | 850.00 | $255.00 |
| 08/06/2014 | LFC | AD | Review revised sale pleadings and procedures order | 0.40 | 850.00 | $340.00 |
| 08/07/2014 | JJK | AD | Emails Neilson, Cantor on sale/procedures motion matters (0.2); call clerk re: dates, etc. (0.2); call Cantor on same (0.1); break out motion into separate motions, declarations, etc. and emails Cantor, Neilson on same (1.8); emails Cantor, Tsorak on potential bidders, website info., etc. (0.3); call Cantor on motions (0.2); emails Hinojosa on filing/service (0.2); call Cantor on service, etc. (0.1); emails Washington on interested parties lists (0.1). | 3.20 | 665.00 | $2,128.00 |
| 08/07/2014 | LFC | AD | Work on sale documents and address creditor comments | 0.70 | 850.00 | $595.00 |
| 08/08/2014 | JJK | AD | Emails Neilson on sale, stalking horse, date issues. | 0.10 | 665.00 | $66.50 |
| 08/08/2014 | JJK | AD | Emails Cantor, Neilson, Tsorak on customer, | 0.10 | 665.00 | $66.50 |

Pachulski Stang Ziehl & Jones LLP

Neilson, R. Todd (Tulving)

59935    00002

Page:    5 of 13

Invoice 107404

August 31, 2014

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | privacy issues. | | | |
| 08/08/2014 | LFC | AD | Review and respond to customer inquiries re asset sale | 0.20 | 850.00 | $170.00 |
| 08/08/2014 | LFC | AD | Review and consider privacy issues in asset sale | 0.30 | 850.00 | $255.00 |
| 08/08/2014 | LFC | AD | Review/analysis re privacy matters, ombudsman reports and case law re process in connection with sale of customer list and numerous email memoranda re same | 0.80 | 850.00 | $680.00 |
| 08/09/2014 | JJK | AD | Emails Neilson, Tsorak re: customer, privacy, related matters. | 0.10 | 665.00 | $66.50 |
| 08/11/2014 | JJK | AD | Emails Cantor, Neilson, Ksorak re: privacy policy, sale, related issues (0.3); call Cantor on same (0.5); prepare notice re: sale/procedures motions and emails Cantor on same (0.4); emails Cantor, Neilson on call (0.1). | 1.30 | 665.00 | $864.50 |
| 08/11/2014 | LFC | AD | Review and address customer link, sale issues and ombudsman retention | 0.50 | 850.00 | $425.00 |
| 08/11/2014 | LFC | AD | Review draft notice of withdrawal | 0.10 | 850.00 | $85.00 |
| 08/12/2014 | LFC | AD | Numerous telephone calls and email memoranda re privacy policy and asset sale | 1.20 | 850.00 | $1,020.00 |
| 08/12/2014 | LAF | AD | Locate old versions of website. | 0.50 | 295.00 | $147.50 |
| 08/12/2014 | JJK | AD | Emails Cantor on privacy policy, ombudsman, sale, related issues (0.4); emails Forrester on debtor website issues (0.1); call Fried on ombudsman, sale, related issues (0.5); call Cantor on same (0.5); research/analysis re: Cal. privacy, related laws (2.3); emails Neilson on notes re: ombudsman, related issues (0.8). | 4.20 | 665.00 | $2,793.00 |
| 08/12/2014 | LFC | AD | Respond to purchaser calls and emails | 0.30 | 850.00 | $255.00 |
| 08/12/2014 | LFC | AD | Review additional information re privacy matters and numerous emails re same | 0.50 | 850.00 | $425.00 |
| 08/13/2014 | JJK | AD | Emails Neilson on ombudsman issues (0.1); research re: sale/privacy issues (4.0). | 4.10 | 665.00 | $2,726.50 |
| 08/13/2014 | LFC | AD | Conference call with Trustee and conference with U.S. Trustee re sale of customer lists | 0.70 | 850.00 | $595.00 |
| 08/13/2014 | LFC | AD | Draft email memorandum outlining sale issues for US Trustee | 0.20 | 850.00 | $170.00 |
| 08/14/2014 | JJK | AD | Emails Cantor on sale related issues (0.1); conf. Cantor on sale, ombudsman, related issues (0.1); emails Cantor, Neilson on sale, case, other issues (0.3). | 0.50 | 665.00 | $332.50 |

Pachulski Stang Ziehl & Jones LLP

Neilson, R. Todd (Tulving)

59935     00002

Page:     6 of 13

Invoice 107404

August 31, 2014

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/14/2014 | LFC | AD | Follow-up telephone call with U.S. Trustee's office re asset sale | 0.10 | 850.00 | $85.00 |
| 08/14/2014 | LFC | AD | Prepare for and conference call with Tanya Forsheist re sale of consumer information | 0.50 | 850.00 | $425.00 |
| 08/14/2014 | LFC | AD | Review and respond to sale inquiries | 0.20 | 850.00 | $170.00 |
| 08/14/2014 | LFC | AD | Telephone conferences with consumer privacy specialists | 0.60 | 850.00 | $510.00 |
| 08/14/2014 | LFC | AD | Review cases re protection of consumer information | 0.60 | 850.00 | $510.00 |
| 08/15/2014 | JJK | AD | Conf. Neilson, Cantor on sale issues, Schedules, other case issues (0.6). | 0.60 | 665.00 | $399.00 |
| 08/15/2014 | LFC | AD | Conference call re sale of assets, filing of schedules and statements and causes of action against third parties | 0.60 | 850.00 | $510.00 |
| 08/15/2014 | LFC | AD | Conferences re ombudsman retention with potential parties | 0.20 | 850.00 | $170.00 |
| 08/15/2014 | LFC | AD | Confer with potential purchaser re sale of customer lists | 0.10 | 850.00 | $85.00 |
| 08/17/2014 | JJK | AD | Emails Neilson, Cantor, Tsorak on potential customer objections. | 0.10 | 665.00 | $66.50 |
| 08/19/2014 | JJK | AD | Emails Tsorak on customer analysis (0.1); emails Cantor on sale/transaction matters (0.1) | 0.20 | 665.00 | $133.00 |
| 08/20/2014 | JJK | AD | Emails Cantor on customer/sale issues; emails Neilson, Cantor, Tsorak on call on case issues; emails Cantor on customer lists matters. | 0.50 | 665.00 | $332.50 |
| 08/20/2014 | LFC | AD | Address sale issues | 0.30 | 850.00 | $255.00 |
| 08/21/2014 | JJK | AD | Conf. Neilson, Cantor, et al., on sale, customer, related matters. | 0.70 | 665.00 | $465.50 |
| 08/21/2014 | JJK | AD | Conf. Cantor on ombudsman, sale, other matters. | 0.20 | 665.00 | $133.00 |
| 08/21/2014 | JJK | AD | Emails Cantor on ombudsman, etc.; review precedents on ombudsman materials. | 0.30 | 665.00 | $199.50 |
| 08/21/2014 | JJK | AD | Call Cantor on sale, ombudsman, related issues (0.2); emails Cantor, Tsorak on customer lists. | 0.30 | 665.00 | $199.50 |
| 08/21/2014 | LFC | AD | Telephone conferences with Tulving prospective purchaser, Michael Kobienz | 0.30 | 850.00 | $255.00 |
| 08/21/2014 | LFC | AD | Telephone conference with Tim Yoo re ombudsman requirements | 0.20 | 850.00 | $170.00 |
| 08/21/2014 | LFC | AD | Numerous telephone calls re ombudsman retention | 0.30 | 850.00 | $255.00 |
| 08/21/2014 | LFC | AD | Conferences with Jonathan J Kim re sale of assets | 0.60 | 850.00 | $510.00 |

Pachulski Stang Ziehl & Jones LLP

Neilson, R. Todd (Tulving)

59935    00002

Page:    7 of 13

Invoice 107404

August 31, 2014

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/21/2014 | LFC | AD | E-mails re sale of assets | 0.40 | 850.00 | $340.00 |
| 08/21/2014 | LFC | AD | Conference call with trustee, Nick Trozak and Jonathan J Jim re sale of assets | 0.70 | 850.00 | $595.00 |
| 08/21/2014 | LFC | AD | Draft email memorandum re ombudsman retention | 0.10 | 850.00 | $85.00 |
| 08/26/2014 | JJK | AD | Call Cantor on ombudsman, Schedules, case matters (0.6); emails Tsorak on customer matters (0.1); revise motion to seal Schedules, etc. and related docs. (0.3); review email from Neilson on stalking horse (0.1). | 1.10 | 665.00 | $731.50 |
| 08/26/2014 | LFC | AD | Telephone conferences with Jonathan J Kim re Tulving sale issues and meetings with Victoria A Newmark | 0.50 | 850.00 | $425.00 |
| 08/27/2014 | JJK | AD | Emails Neilson, Tsorak re: customer list issues (0.1); emails Cantor on ombudsman issues (0.1); call Cantor on same (0.1); emails Neilson on same (0.1); emails Cantor, Neilson on ombudsman, sale related issues (0.1); call Cantor on APA (0.1). | 0.60 | 665.00 | $399.00 |
| 08/27/2014 | LFC | AD | Telephone conference with prospective ombudsman and email memoranda re process | 0.30 | 850.00 | $255.00 |
| 08/27/2014 | LFC | AD | Confer with OUST re ombudsman and asset sale and email memoranda re filing of schedules | 0.10 | 850.00 | $85.00 |
| 08/28/2014 | JJK | AD | Emails Cantor, Neilson on stalking horse, sale issues (0.1). | 0.10 | 665.00 | $66.50 |
| 08/28/2014 | LFC | AD | Conference call with sale of assets | 0.30 | 850.00 | $255.00 |
|  |  |  |  | 33.20 |  | $24,335.00 |

### Accounts Receivable

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 08/18/2014 | JSP | AR | Correspondence regarding On The Rocks | 0.20 | 665.00 | $133.00 |
| 08/20/2014 | JSP | AR | Correspondence to/from D. Sloan and D. Halpin (On The Rocks) | 0.20 | 665.00 | $133.00 |
| 08/28/2014 | JSP | AR | Confer with T. Neilson and others regarding On The Rocks | 0.40 | 665.00 | $266.00 |
|  |  |  |  | 0.80 |  | $532.00 |

### Bankruptcy Litigation [L430]

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 08/11/2014 | JKH | BL | Office conferences with, telephone conference and emails Linda F. Cantor and Nicholas Troszak regarding A-Mark document requests, accounting detail and proof of claim and review same. | 0.70 | 795.00 | $556.50 |
| 08/21/2014 | JKH | BL | Emails Linda F. Cantor regarding, begin preparation | 1.40 | 795.00 | $1,113.00 |

Pachulski Stang Ziehl & Jones LLP

Neilson, R. Todd (Tulving)

59935      00002

Page:     8 of  13

Invoice 107404

August 31, 2014

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | of A-Mark document requests. | | | |
| | | | | **2.10** | | **$1,669.50** |

### Case Administration [B110]

| Date | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/07/2014 | JSP | CA | Correspondence regarding schedules and SOFA | 0.20 | 665.00 | $133.00 |
| 08/08/2014 | FSH | CA | Prepare correspondence to Linda F. Cantor regarding critical dates update. | 0.10 | 295.00 | $29.50 |
| 08/08/2014 | FSH | CA | Review docket and obtain all hearing dates and deadline dates and update critical dates memo and transmit to Linda F. Cantor and Jason S Pomerantz. | 0.70 | 295.00 | $206.50 |
| 08/11/2014 | FSH | CA | Update critical dates memo and transmit to attorneys.  Attend to calendar issue. | 0.20 | 295.00 | $59.00 |
| 08/14/2014 | FSH | CA | Review correspondence from Linda F. Cantor regarding customer lists and provide precedent and response. | 0.20 | 295.00 | $59.00 |
| 08/21/2014 | JJK | CA | Emails Cantor, Neilson on sale matters. | 0.10 | 665.00 | $66.50 |
| 08/22/2014 | JJK | CA | Email Neilson re: Zolot email on accounting/investigation. | 0.10 | 665.00 | $66.50 |
| 08/22/2014 | JJK | CA | Review Cantor revisions to letter to K. Zolot. | 0.10 | 665.00 | $66.50 |
| 08/29/2014 | JJK | CA | Emails Cantor on mtn to seal Schedules issues. | 0.10 | 665.00 | $66.50 |
| | | | | **1.80** | | **$753.00** |

### Compensation Prof. [B160]

| Date | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/18/2014 | LFC | CP | Review invoices and draft memorandum re fees and expenses for trustee purposes | 0.30 | 850.00 | $255.00 |
| | | | | **0.30** | | **$255.00** |

### Executory Contracts [B185]

| Date | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/18/2014 | LFC | EC | Review leases and contracts matters for preparation of schedules | 0.20 | 850.00 | $170.00 |
| | | | | **0.20** | | **$170.00** |

### Financial Filings [B110]

| Date | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/04/2014 | BDD | FF | Conference with N. Troszak re Schedules/Statement of Financial Affairs | 0.20 | 295.00 | $59.00 |
| 08/04/2014 | BDD | FF | Email to M. Kulick re Schedules/SOFAs | 0.10 | 295.00 | $29.50 |
| 08/04/2014 | BDD | FF | Email to N. Troszak re Schedules/Statement of Financial Affairs | 0.10 | 295.00 | $29.50 |

Pachulski Stang Ziehl & Jones LLP

Neilson, R. Todd (Tulving)

59935      00002

Page:      9 of 13

Invoice 107404

August 31, 2014

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/12/2014 | JJK | FF | Research re: Schedules/filing under seal issues. | 0.40 | 665.00 | $266.00 |
| 08/13/2014 | JJK | FF | Research Schedules / filing under seal / customer info issues and emails Cantor on same. | 4.30 | 665.00 | $2,859.50 |
| 08/13/2014 | LFC | FF | Review privacy issues in context of filing schedules and review form of schedules filed in Brookstone and other retail cases dealing with same | 1.20 | 850.00 | $1,020.00 |
| 08/14/2014 | BDD | FF | Email to L. Cantor re Schedules/SOFAs | 0.10 | 295.00 | $29.50 |
| 08/15/2014 | JJK | FF | Emails Cantor on motion to file Schedules, etc. under seal (0.2); prepare said motion and related docs (0.9). | 1.10 | 665.00 | $731.50 |
| 08/15/2014 | LFC | FF | Draft motion to file schedules under seal | 0.10 | 850.00 | $85.00 |
| 08/18/2014 | JJK | FF | Emails Cantor on seal/Schedules process (0.2); emails Cantor on motion to extend time for Schedules and seal motion (0.4); prepare Schedules seal motion and related docs. and analyze related issues. | 4.30 | 665.00 | $2,859.50 |
| 08/18/2014 | LFC | FF | Review and address issues re filing schedules under seal | 0.30 | 850.00 | $255.00 |
| 08/18/2014 | LFC | FF | Review and consider motion to file under seal and extension of schedule filing dates | 0.20 | 850.00 | $170.00 |
| 08/19/2014 | JJK | FF | Emails Cantor on motion re filing schedules under seal and review revisions and emails Cantor on same. | 0.20 | 665.00 | $133.00 |
| 08/19/2014 | LFC | FF | Review and revise draft motion to file schedules under seal | 0.40 | 850.00 | $340.00 |
| 08/19/2014 | LFC | FF | Revise and finalize motion to file under seal, declaration and order thereon | 0.30 | 850.00 | $255.00 |
| 08/20/2014 | JJK | FF | Consider Schedules issues; prepare motion for extension of time re: Schedules and dec.; emails Cantor related to same; emails Tsorak on same. | 2.30 | 665.00 | $1,529.50 |
| 08/20/2014 | LFC | FF | Review schedules/statements drafts | 0.30 | 850.00 | $255.00 |
| 08/20/2014 | BDD | FF | Email to N. Troszak re Schedules/Statement of Financial Affairs | 0.10 | 295.00 | $29.50 |
| 08/22/2014 | JJK | FF | Prepare schedules extension motion, declaration, order. | 0.70 | 665.00 | $465.50 |
| 08/22/2014 | FSH | FF | Review correspondence from Todd Neilson regarding schedule F and statement of financial affairs. | 0.10 | 295.00 | $29.50 |
| 08/25/2014 | JJK | FF | Emails Cantor on Schedules preparation (0.1); prepare app. to shorten time on Schedules ext. | 2.60 | 665.00 | $1,729.00 |

Pachulski Stang Ziehl & Jones LLP

Neilson, R. Todd (Tulving)

59935    00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | motion and consider issues (1.0); emails Harrison on Schedules and review and emails Cantor, Harrison, Tsorak on revisions to Schedules info (1.4); emails Tsorak on Schedules info (0.1). | | | |
| 08/25/2014 | LFC | FF | Review data for schedules | 0.20 | 850.00 | $170.00 |
| 08/25/2014 | LFC | FF | Review first draft of schedules | 0.20 | 850.00 | $170.00 |
| 08/25/2014 | FSH | FF | Review and respond to correspondence from Jonathan Kim and Linda F. Cantor regarding schedules for motion to file under seal. | 0.30 | 295.00 | $88.50 |
| 08/25/2014 | FSH | FF | Attend to issues with preparing schedule F and prepare same. | 1.40 | 295.00 | $413.00 |
| 08/25/2014 | FSH | FF | Review correspondence from Nick Troszak regarding schedule F. | 0.10 | 295.00 | $29.50 |
| 08/26/2014 | LFC | FF | Conferences with Felice Harrison and review schedules and characterization issues | 0.20 | 850.00 | $170.00 |
| 08/26/2014 | JJK | FF | Emails Harrison, Cantor, Tsorak on Schedules matters; review draft Schedules and emails Tsorak on same. | 1.00 | 665.00 | $665.00 |
| 08/26/2014 | LFC | FF | Review and address customer data and preparation of schedules | 0.30 | 850.00 | $255.00 |
| 08/26/2014 | FSH | FF | Review and respond to numerous correspondence with Nick Troszak regarding Schedule F and update schedule F into bankruptcy program. | 0.80 | 295.00 | $236.00 |
| 08/26/2014 | FSH | FF | Numerous correspondence with Jonathan Kim regarding schedules and bankruptcy program. | 0.30 | 295.00 | $88.50 |
| 08/26/2014 | FSH | FF | Additional correspondence with Nick and prepare schedule D schedule. | 0.40 | 295.00 | $118.00 |
| 08/27/2014 | JJK | FF | Review draft Schedules/SOFA and emails Tsorak on same (0.5); call Cantor on sealing issues (0.1); emails Dassa on same (0.1); emails Harrison on SOFA issues (0.2); revise motion to seal and compile motion, exhibits and dec. (1.5); emails Dassa on sealing issues (0.1); emails Cantor on same (0.1); conf. Dassa on same (0.1); emails Neilson on motion to seal (0.2). | 2.90 | 665.00 | $1,928.50 |
| 08/27/2014 | LFC | FF | Review and comment re motion to file customer information under seal | 0.20 | 850.00 | $170.00 |
| 08/27/2014 | LFC | FF | Review SOFA and schedules and comments | 0.30 | 850.00 | $255.00 |
| 08/27/2014 | BDD | FF | Work with J. Kim on motion to file docs under seal | 0.40 | 295.00 | $118.00 |
| 08/27/2014 | BDD | FF | Calls with Court re motion to file docs under seal | 0.20 | 295.00 | $59.00 |

Pachulski Stang Ziehl & Jones LLP

Neilson, R. Todd (Tulving)

59935    00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/27/2014 | BDD | FF | Email to J. Kim re motion to file docs under seal | 0.10 | 295.00 | $29.50 |
| 08/27/2014 | FSH | FF | Review and respond to numerous correspondence with Jonathan Kim regarding schedules and exhibits to Motion to file under seal. | 0.20 | 295.00 | $59.00 |
| 08/27/2014 | FSH | FF | Prepare correspondence to Nick Troszak regarding questions about spreadsheet and review responses. | 0.30 | 295.00 | $88.50 |
| 08/27/2014 | FSH | FF | Review draft of Statement of Financial Affairs. | 0.20 | 295.00 | $59.00 |
| 08/27/2014 | FSH | FF | Prepare schedule B, D, E, G & F based upon documents sent by Nick Troszak with special attention to dividing the Schedule F creditors in 2 parts. | 3.10 | 295.00 | $914.50 |
| 08/27/2014 | FSH | FF | Compile exhibit for Motion to File Under Seal. | 0.30 | 295.00 | $88.50 |
| 08/27/2014 | FSH | FF | Review correspondence from Todd Neilson regarding schedules and statement of affairs. | 0.10 | 295.00 | $29.50 |
| 08/28/2014 | JJK | FF | Emails Cantor, Dassa on Schedules issues (0.1); conf. Dassa on sealing motion issues (0.1). | 0.20 | 665.00 | $133.00 |
| 08/28/2014 | BDD | FF | Email to L. Cantor re Schedules/Statement of Financial Affairs | 0.10 | 295.00 | $29.50 |
| 08/28/2014 | BDD | FF | Address issues re motion to file docs under seal | 1.40 | 295.00 | $413.00 |
| 08/29/2014 | LFC | FF | Telephone conference with court clerk re motion to file under seal and confer with Beth Dassa and others re revised filing procedures | 0.30 | 850.00 | $255.00 |
| 08/29/2014 | BDD | FF | Email to L. Cantor re motion to file docs under seal | 0.10 | 295.00 | $29.50 |
| | | | | **35.00** | | **$20,222.50** |

**TOTAL SERVICES FOR THIS MATTER:**                                  **$51,182.50**

Pachulski Stang Ziehl & Jones LLP                                    Page:    12  of  13
Neilson, R. Todd (Tulving)                                          Invoice 107404
59935    00002                                                      August 31, 2014

---

### **Expenses**

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 07/08/2014 | CC | Conference Call [E105] AT&T Conference Calls, LFC | 1.23 |
| 08/07/2014 | FE | 59935.00002 FedEx Charges for 08-07-14 | 8.53 |
| 08/07/2014 | FE | 59935.00002 FedEx Charges for 08-07-14 | 8.53 |
| 08/07/2014 | FE | 59935.00002 FedEx Charges for 08-07-14 | 8.53 |
| 08/07/2014 | FE | 59935.00002 FedEx Charges for 08-07-14 | 8.53 |
| 08/07/2014 | FE | 59935.00002 FedEx Charges for 08-07-14 | 10.99 |
| 08/07/2014 | FE | 59935.00002 FedEx Charges for 08-07-14 | 8.53 |
| 08/07/2014 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 08/07/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/07/2014 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 08/07/2014 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 08/07/2014 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 08/07/2014 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 08/07/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/07/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/07/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/07/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/07/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/07/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/08/2014 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | 3.70 |
| 08/08/2014 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | 3.90 |
| 08/08/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP

Neilson, R. Todd (Tulving)

Invoice 107404

59935      00002

August 31, 2014

| | | | |
|---|---|---|---|
| 08/12/2014 | FE | 59935.00002 FedEx Charges for 08-12-14 | 8.53 |
| 08/12/2014 | FE | 59935.00002 FedEx Charges for 08-12-14 | 8.53 |
| 08/12/2014 | FE | 59935.00002 FedEx Charges for 08-12-14 | 8.53 |
| 08/12/2014 | FE | 59935.00002 FedEx Charges for 08-12-14 | 8.53 |
| 08/12/2014 | FE | 59935.00002 FedEx Charges for 08-12-14 | 10.99 |
| 08/12/2014 | FE | 59935.00002 FedEx Charges for 08-12-14 | 8.53 |
| 08/12/2014 | LN | 59935.00002 Lexis Charges for 08-12-14 | 81.33 |
| 08/12/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 08/12/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/12/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/13/2014 | LN | 59935.00002 Lexis Charges for 08-13-14 | 67.30 |
| 08/14/2014 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 08/14/2014 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 08/18/2014 | LN | 59935.00002 Lexis Charges for 08-18-14 | 47.50 |
| 08/18/2014 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 08/19/2014 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 08/22/2014 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 08/22/2014 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 08/25/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/25/2014 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 08/25/2014 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 08/31/2014 | PAC | Pacer - Court Research | 19.50 |

**Total Expenses for this Matter**                                    **$357.04**

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

R. Todd Neilson
Berkeley Research Group LLC
2049 Century Park East ste. 2525
Los Angeles, CA  90067

September 30, 2014
Invoice   107985
Client     59935
Matter     00002

**LFC**

RE:   Chapter 7

_____

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   09/30/2014

| | |
|---|---|
| FEES | $17,321.00 |
| EXPENSES | $573.68 |
| **TOTAL CURRENT CHARGES** | **$17,894.68** |
| **BALANCE FORWARD** | **$114,019.98** |
| **TOTAL BALANCE DUE** | **$131,914.66** |

Pachulski Stang Ziehl & Jones LLP

Neilson, R. Todd (Tulving)

59935     00002

Page:     2

Invoice 107985

September 30, 2014

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AA | Asset Analysis/Recovery[B120] | 2.00 | $1,478.00 |
| AD | Asset Disposition [B130] | 5.50 | $2,677.00 |
| AR | Accounts Receivable | 3.70 | $2,460.50 |
| BL | Bankruptcy Litigation [L430] | 0.30 | $255.00 |
| CA | Case Administration [B110] | 4.40 | $3,037.00 |
| CO | Claims Admin/Objections[B310] | 1.90 | $1,337.50 |
| FF | Financial Filings [B110] | 14.00 | $5,906.00 |
| LN | Litigation (Non-Bankruptcy) | 0.20 | $170.00 |
| | | 32.00 | $17,321.00 |

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| BDD | Dassa, Beth D. | Paralegal | 295.00 | 5.00 | $1,475.00 |
| FSH | Harrison, Felice  S. | Paralegal | 295.00 | 9.80 | $2,891.00 |
| JJK | Kim, Jonathan J. | Counsel | 665.00 | 3.80 | $2,527.00 |
| JSP | Pomerantz, Jason S. | Counsel | 665.00 | 5.20 | $3,458.00 |
| LFC | Cantor, Linda F. | Partner | 850.00 | 8.20 | $6,970.00 |
| | | | | 32.00 | $17,321.00 |

## Summary of Expenses

| Description | Amount |
|-------------|--------|
| Federal Express [E108] | $16.98 |
| Filing Fee [E112] | $30.00 |
| Legal Vision Atty Mess Service | $355.00 |
| Pacer - Court Research | $70.90 |
| Reproduction Expense [E101] | $76.60 |
| Reproduction/ Scan Copy | $24.20 |
| | $573.68 |

Pachulski Stang Ziehl & Jones LLP                                    Page:      3
Neilson, R. Todd (Tulving)                                          Invoice 107985
59935      00002                                                    September 30, 2014

Pachulski Stang Ziehl & Jones LLP                              Page:      4
Neilson, R. Todd (Tulving)                                    Invoice 107985
59935      00002                                             September 30, 2014

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

**Asset Analysis/Recovery[B120]**

| 09/17/2014 | LFC | AA | Meeting with Jason Pomerantz re Tulving claim and cause of action | 0.30 | 850.00 | $255.00 |
| 09/17/2014 | LFC | AA | Review trustee memorandum re coin inventory valuation matters | 0.20 | 850.00 | $170.00 |
| 09/17/2014 | LFC | AA | Review status of OTR discussions and confer with Jason Pomerantz re same | 0.20 | 850.00 | $170.00 |
| 09/17/2014 | JSP | AA | Confer with T. Neilson and others regarding potential assets | 0.50 | 665.00 | $332.50 |
| 09/18/2014 | JSP | AA | Analysis regarding remaining assets to administer | 0.70 | 665.00 | $465.50 |
| 09/24/2014 | LFC | AA | Revise 2004 examination motion for A-Mark | 0.10 | 850.00 | $85.00 |
|  |  |  |  | **2.00** |  | **$1,478.00** |

**Asset Disposition [B130]**

| 09/02/2014 | JJK | AD | Emails Cantor on sale motion, pleadings, etc. | 0.20 | 665.00 | $133.00 |
| 09/02/2014 | LFC | AD | Telephone conference with prospective asset purchaser | 0.10 | 850.00 | $85.00 |
| 09/03/2014 | JJK | AD | Emails Cantor on ombudsman, appointment, etc. | 0.10 | 665.00 | $66.50 |
| 09/03/2014 | LFC | AD | Review and comments re draft stipulation re appointment of ombudsman and emails to and from trustee re same | 0.30 | 850.00 | $255.00 |
| 09/03/2014 | LFC | AD | Email memoranda re statements filing and motion to file under seal | 0.20 | 850.00 | $170.00 |
| 09/03/2014 | LFC | AD | E-mails and telephone calls re potential appointment of Ombudsman to sell customer lists | 0.20 | 850.00 | $170.00 |
| 09/08/2014 | LFC | AD | Review stipulation and order re ombudsman | 0.10 | 850.00 | $85.00 |
| 09/12/2014 | FSH | AD | Prepare motion under 9019 to settle with the Debtor as to the value of the real property and certain vehicles belong to the estate and for authorization to sell the Estate's equity interest in the property; preparation of declaration of David Gottlieb in support thereof. | 3.50 | 295.00 | $1,032.50 |
| 09/17/2014 | LFC | AD | Conference call with Todd Neilson, David Judd, Nick Trouszack and Jason Pomerantz re cause of action and disposition of assets | 0.50 | 850.00 | $425.00 |
| 09/30/2014 | LFC | AD | Review proposed sale pleadings and required consumer privacy information revisions | 0.30 | 850.00 | $255.00 |
|  |  |  |  | **5.50** |  | **$2,677.00** |

**Accounts Receivable**

| 09/03/2014 | JSP | AR | Prepare for and confer with D. Halpin and D. SLoan | 0.70 | 665.00 | $465.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    5

Neilson, R. Todd (Tulving)

Invoice 107985

59935    00002

September 30, 2014

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | regarding On The Rocks | | | |
| 09/03/2014 | JSP | AR | Confer with T. Neilson, D. Judd and N. Troszak regarding On The Rocks | 0.30 | 665.00 | $199.50 |
| 09/16/2014 | JSP | AR | Follow up regarding AR demand letters | 0.60 | 665.00 | $399.00 |
| 09/17/2014 | JSP | AR | Multiple calls with T. Neilson regarding On The Rocks | 0.40 | 665.00 | $266.00 |
| 09/17/2014 | JSP | AR | Prepare for and participate in conference call with D. Sloan and D. Halpin regarding amounts owed by On The Rocks | 0.80 | 665.00 | $532.00 |
| 09/19/2014 | JSP | AR | Analysis regarding settlement offer - On The Rocks - and counter to same | 0.60 | 665.00 | $399.00 |
| 09/22/2014 | JSP | AR | Confer with T. Neilson regarding On The Rocks proposal and counter to same | 0.30 | 665.00 | $199.50 |
| | | | | 3.70 | | $2,460.50 |

**Bankruptcy Litigation [L430]**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/15/2014 | LFC | BL | Telephone call from creditor re claim | 0.10 | 850.00 | $85.00 |
| 09/23/2014 | LFC | BL | Revise A-Mark 2004 pleadings | 0.20 | 850.00 | $170.00 |
| | | | | 0.30 | | $255.00 |

**Case Administration [B110]**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/01/2014 | JJK | CA | Review Neilson's draft letter to customers. | 0.10 | 665.00 | $66.50 |
| 09/02/2014 | JJK | CA | Emails Cantor, Neilson on letter to customers and review same. | 0.30 | 665.00 | $199.50 |
| 09/02/2014 | JJK | CA | Emails Kortsak, Neilson on letters to creditors, POCs, etc. | 0.20 | 665.00 | $133.00 |
| 09/03/2014 | JJK | CA | Emails Cantor, Neilson on Schedules, Schedules extension, sealing thereof, etc. | 0.30 | 665.00 | $199.50 |
| 09/10/2014 | JJK | CA | Emails Dassa, Neilson, Troszak on Schedules/SOFA matters. | 0.30 | 665.00 | $199.50 |
| 09/10/2014 | JJK | CA | Emails Cantor, Neilson, Troszak on ombudsman matters. | 0.20 | 665.00 | $133.00 |
| 09/11/2014 | JJK | CA | Emails Neilson on Trustee report. | 0.10 | 665.00 | $66.50 |
| 09/12/2014 | JJK | CA | Emails Cantor re: motion to seal Schedules, etc. | 0.10 | 665.00 | $66.50 |
| 09/12/2014 | LFC | CA | Review and revise Tulving Report | 1.00 | 850.00 | $850.00 |
| 09/12/2014 | LFC | CA | Review and comment re verification of Creditor Matrix | 0.10 | 850.00 | $85.00 |
| 09/18/2014 | LFC | CA | Review case status and fee matters | 0.30 | 850.00 | $255.00 |
| 09/18/2014 | LFC | CA | Confer with Jason Pomerantz re case operations | 0.20 | 850.00 | $170.00 |
| 09/19/2014 | FSH | CA | Telephone call with Andrea from Bankruptcy court | 0.20 | 295.00 | $59.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    6
Neilson, R. Todd (Tulving)                                          Invoice 107985
59935    00002                                                     September 30, 2014

---

|            |      |     |                                                                                      | Hours | Rate   | Amount     |
|------------|------|-----|--------------------------------------------------------------------------------------|-------|--------|------------|
|            |      |     | regarding problem with deficiency notices from court.                                |       |        |            |
| 09/19/2014 | FSH  | CA  | Prepare correspondence to Linda F. Cantor regarding conversation with court.          | 0.10  | 295.00 | $29.50     |
| 09/19/2014 | FSH  | CA  | Prepare correspondence to Todd Neilson regarding verification of amended mailing list and update critical dates memo. | 0.30 | 295.00 | $88.50 |
| 09/23/2014 | LFC  | CA  | Review and consider memorandum re Department of Justice discussions                   | 0.10  | 850.00 | $85.00     |
| 09/23/2014 | LFC  | CA  | Confer with Jason S. Pomerantz re case administration matters                         | 0.10  | 850.00 | $85.00     |
| 09/24/2014 | JSP  | CA  | Confer with T. Neilson regarding remaining assets to administer                       | 0.30  | 665.00 | $199.50    |
| 09/29/2014 | JJK  | CA  | Emails Cantor on case status, timing.                                                 | 0.10  | 665.00 | $66.50     |
|            |      |     |                                                                                      | 4.40  |        | $3,037.00  |

**Claims Admin/Objections[B310]**

|            |      |     |                                                                                      | Hours | Rate   | Amount     |
|------------|------|-----|--------------------------------------------------------------------------------------|-------|--------|------------|
| 09/02/2014 | LFC  | CO  | Review and revise proposed letter to creditors                                       | 0.50  | 850.00 | $425.00    |
| 09/02/2014 | LFC  | CO  | Further revise letter to credfitors                                                  | 0.20  | 850.00 | $170.00    |
| 09/08/2014 | LFC  | CO  | Review building and claims status                                                    | 0.10  | 850.00 | $85.00     |
| 09/15/2014 | FSH  | CO  | Review correspondence from Linda F. Cantor regarding creditor call and respond thereto. | 0.10 | 295.00 | $29.50 |
| 09/15/2014 | FSH  | CO  | Telephone call to Wesley Herman regarding his questions about filing a proof of claim. | 0.20 | 295.00 | $59.00 |
| 09/22/2014 | LFC  | CO  | Review updated Blog and status of claims                                             | 0.10  | 850.00 | $85.00     |
| 09/22/2014 | FSH  | CO  | Review entered order on stipulation and forward to Seth Shapiro with correspondence.  | 0.20  | 295.00 | $59.00     |
| 09/26/2014 | LFC  | CO  | Review administrative claim notice and underlying transactions with debtor and email re same | 0.30 | 850.00 | $255.00 |
| 09/26/2014 | LFC  | CO  | Review pleadings re Gugasian contracts                                               | 0.10  | 850.00 | $85.00     |
| 09/29/2014 | LFC  | CO  | Review Gibbons update re claims and landlord claims                                   | 0.10  | 850.00 | $85.00     |
|            |      |     |                                                                                      | 1.90  |        | $1,337.50  |

**Financial Filings [B110]**

|            |      |     |                                                                                      | Hours | Rate   | Amount     |
|------------|------|-----|--------------------------------------------------------------------------------------|-------|--------|------------|
| 09/01/2014 | JJK  | FF  | Review/revise schedules motion and app. to shorten time and emails Cantor on same.   | 1.00  | 665.00 | $665.00    |
| 09/02/2014 | JJK  | FF  | Call Cantor on schedules sealing motion issues (0.1); emails Cantor on same (0.1).   | 0.20  | 665.00 | $133.00    |
| 09/02/2014 | LFC  | FF  | Confer with Beth Dassa re filing of schedules under seal                             | 0.10  | 850.00 | $85.00     |

Pachulski Stang Ziehl & Jones LLP

Neilson, R. Todd (Tulving)

59935    00002

Page:    7

Invoice 107985

September 30, 2014

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/02/2014 | LFC | FF | Conferences with Beth Dassa re submission of pleadings to file documents under seal | 0.30 | 850.00 | $255.00 |
| 09/03/2014 | LFC | FF | Review and revise motion to extend time to file schedules under seal and pending motion to seal | 0.20 | 850.00 | $170.00 |
| 09/04/2014 | BDD | FF | Call to chambers re documents to be filed under seal (Schedules/SOFAs) | 0.10 | 295.00 | $29.50 |
| 09/04/2014 | BDD | FF | Email to L. Cantor re documents to be filed under seal | 0.10 | 295.00 | $29.50 |
| 09/08/2014 | JJK | FF | Emails Cantor, Harrison, Troszak, Neilson on Schedules related matters. | 0.40 | 665.00 | $266.00 |
| 09/08/2014 | BDD | FF | Contact court re filing documents under seal | 0.20 | 295.00 | $59.00 |
| 09/08/2014 | BDD | FF | Email to L. Cantor re filing documents under seal (schedules/SOFAs) | 0.10 | 295.00 | $29.50 |
| 09/08/2014 | FSH | FF | Update schedules for September 10 filing. | 1.20 | 295.00 | $354.00 |
| 09/08/2014 | FSH | FF | Review and respond to several emails from Nick Troszack regarding schedules. | 0.20 | 295.00 | $59.00 |
| 09/09/2014 | JJK | FF | Emails Troszak, Cantor, Harrison on customer, Schedules, related matters. | 0.20 | 665.00 | $133.00 |
| 09/09/2014 | LFC | FF | Confer with Felice Harrison and Beth Dassa re filing of schedules and statement | 0.30 | 850.00 | $255.00 |
| 09/09/2014 | BDD | FF | Conference with F. Harrison re Schedules/SOFAs | 0.10 | 295.00 | $29.50 |
| 09/09/2014 | BDD | FF | Email to L. Cantor re Schedules/SOFAs | 0.10 | 295.00 | $29.50 |
| 09/09/2014 | FSH | FF | Review correspondence from Linda F. Cantor regarding names for schedule F. | 0.10 | 295.00 | $29.50 |
| 09/09/2014 | FSH | FF | Review and respond to correspondence from Nick Troszak regarding statement of financial affairs. | 0.20 | 295.00 | $59.00 |
| 09/10/2014 | LFC | FF | Review and finalize Schedules and Statements for filing | 0.20 | 850.00 | $170.00 |
| 09/10/2014 | BDD | FF | Revisions/additions to Schedules/SOFAs (and related documents) | 2.30 | 295.00 | $678.50 |
| 09/10/2014 | BDD | FF | Conferences (several) with L. Cantor re Schedules/SOFAs | 0.20 | 295.00 | $59.00 |
| 09/10/2014 | BDD | FF | Email to L. Cantor re finalized Schedules/SOFAs | 0.10 | 295.00 | $29.50 |
| 09/10/2014 | BDD | FF | Email to T. Neilson re finalized Schedules/SOFAs | 0.10 | 295.00 | $29.50 |
| 09/10/2014 | BDD | FF | Email to L. Cantor re signed Schedules/SOFAs | 0.10 | 295.00 | $29.50 |
| 09/10/2014 | BDD | FF | Email to N. Troszak re finalized Schedules/SOFAs | 0.10 | 295.00 | $29.50 |
| 09/10/2014 | BDD | FF | Email to M. Kulick re filing of Schedules/SOFAs | 0.10 | 295.00 | $29.50 |
| 09/10/2014 | BDD | FF | Email to M. Kulick re schedules summary | 0.10 | 295.00 | $29.50 |

Pachulski Stang Ziehl & Jones LLP

Neilson, R. Todd (Tulving)

59935    00002

Page:    8

Invoice 107985

September 30, 2014

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/10/2014 | BDD | FF | Review of finalized schedules/sofas and all related documents | 0.80 | 295.00 | $236.00 |
| 09/10/2014 | BDD | FF | Email to F. Harrison re filed Schedules/SOFAs | 0.10 | 295.00 | $29.50 |
| 09/11/2014 | BDD | FF | Email to L. Cantor re master mailing list | 0.10 | 295.00 | $29.50 |
| 09/11/2014 | BDD | FF | Email to F. Harrison re court master mailing list | 0.10 | 295.00 | $29.50 |
| 09/11/2014 | FSH | FF | Confer with Beth Dassa regarding Notice from Court regarding filing fees. | 0.20 | 295.00 | $59.00 |
| 09/12/2014 | LFC | FF | Confer with Felice Harrison re ECF filings | 0.10 | 850.00 | $85.00 |
| 09/12/2014 | LFC | FF | Telephone conference with Court Clerk re order authorizing filing under seal | 0.10 | 850.00 | $85.00 |
| 09/12/2014 | LFC | FF | Confer with Beth Dassa re schedules and filing under seal order | 0.20 | 850.00 | $170.00 |
| 09/12/2014 | BDD | FF | Email to L. Cantor re documents to be filed under seal | 0.10 | 295.00 | $29.50 |
| 09/12/2014 | FSH | FF | Telephone call to court regarding deficiency notice received and prepare correspondence to Linda F. Cantor regarding same. | 0.20 | 295.00 | $59.00 |
| 09/12/2014 | FSH | FF | Review correspondence from clerk at Santa Ana Court regarding filing a master mailing list and Telephone her regarding same for explanation. | 0.20 | 295.00 | $59.00 |
| 09/12/2014 | FSH | FF | Prepare verification of master mailing list and modify creditor list for filing with the court. | 0.90 | 295.00 | $265.50 |
| 09/12/2014 | FSH | FF | Review and respond to correspondence from Heidi from Court regarding deficiency notice. | 0.20 | 295.00 | $59.00 |
| 09/12/2014 | FSH | FF | Review and respond to correspondence from Linda F. Cantor regarding order on motion to seal and filing schedules under seal. | 0.20 | 295.00 | $59.00 |
| 09/12/2014 | FSH | FF | Prepare correspondence to Linda F. Cantor regarding master mailing list and verification and review responses. | 0.20 | 295.00 | $59.00 |
| 09/15/2014 | LFC | FF | Review and comment re creditors' matrix | 0.20 | 850.00 | $170.00 |
| 09/15/2014 | LFC | FF | Review revised matrix and schedules and comments re same | 0.20 | 850.00 | $170.00 |
| 09/15/2014 | FSH | FF | Additional revisions to master mailing list and verification. | 0.60 | 295.00 | $177.00 |
| 09/15/2014 | FSH | FF | Prepare correspondence to Todd Neilson regarding verification and review response. | 0.20 | 295.00 | $59.00 |
| 09/15/2014 | FSH | FF | Review correspondence from Linda F. Cantor regarding master mailing list. | 0.10 | 295.00 | $29.50 |
| 09/15/2014 | FSH | FF | Numerous correspondence to and from Linda F. Cantor regarding MML and verification. | 0.20 | 295.00 | $59.00 |

Pachulski Stang Ziehl & Jones LLP

Neilson, R. Todd (Tulving)

59935    00002

Page:    9

Invoice 107985

September 30, 2014

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/16/2014 | LFC | FF | Review and address Tulving notices with clerk of court | 0.10 | 850.00 | $85.00 |
| 09/22/2014 | FSH | FF | Review signature page of Todd and respond to correspondence and forward to secretary with instructions for filing MML with court and verification. | 0.30 | 295.00 | $88.50 |
| | | | | 14.00 | | $5,906.00 |

### Litigation (Non-Bankruptcy)

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/04/2014 | LFC | LN | Review and respond to email re pending litigation re Hannes Tulving | 0.20 | 850.00 | $170.00 |
| | | | | 0.20 | | $170.00 |

**TOTAL SERVICES FOR THIS MATTER:**                    **$17,321.00**

Pachulski Stang Ziehl & Jones LLP                                    Page:    10
Neilson, R. Todd (Tulving)                                          Invoice 107985
59935    00002                                                     September 30, 2014

---

### Expenses

| Date | | | Amount |
|---|---|---|---|
| 08/27/2014 | LV | Legal Vision Atty/Mess. Service- Santa Ana Bankruptcy Court, Inv. 31166, BDD | 197.50 |
| 09/02/2014 | LV | Legal Vision Atty/Mess. Service- Santa Ana Bankruptcy Court, Inv. 31311, BDD | 157.50 |
| 09/02/2014 | RE | ( 252 @0.20 PER PG) | 50.40 |
| 09/02/2014 | RE | ( 125 @0.20 PER PG) | 25.00 |
| 09/02/2014 | RE | ( 4 @0.20 PER PG) | 0.80 |
| 09/02/2014 | RE | ( 2 @0.20 PER PG) | 0.40 |
| 09/02/2014 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 09/02/2014 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 09/08/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/08/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/09/2014 | RE2 | SCAN/COPY ( 88 @0.10 PER PG) | 8.80 |
| 09/10/2014 | FE | 59935.00002 FedEx Charges for 09-10-14 | 8.49 |
| 09/10/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/10/2014 | RE2 | SCAN/COPY ( 88 @0.10 PER PG) | 8.80 |
| 09/10/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/10/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/10/2014 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 09/10/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/10/2014 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 09/10/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP

Neilson, R. Todd (Tulving)

59935    00002

Page:    11
Invoice 107985
September 30, 2014

| 09/10/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/17/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/22/2014 | FE | 59935.00002 FedEx Charges for 09-22-14 | 8.49 |
| 09/23/2014 | FF | Filing Fee [E112] USBC, Bankruptcy Court, LFC | 30.00 |
| 09/30/2014 | PAC | Pacer - Court Research | 70.90 |

**Total Expenses for this Matter**                            **$573.68**

Pachulski Stang Ziehl & Jones LLP

Neilson, R. Todd (Tulving)

59935    00002

Page:    12

Invoice 107985

September 30, 2014

---

### REMITTANCE ADVICE

**Please include this Remittance Advice with your payment**

For current services rendered through 09/30/2014

| | |
|---|---|
| Total Fees | $17,321.00 |
| Chargeable costs and disbursements | $573.68 |
| Total Due on Current Invoice..................... | $17,894.68 |

Outstanding Balance from prior Invoices as of 09/30/2014    **(May not reflect recent payments)**

| Invoice Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 106991 | 05/31/2014 | $6,995.50 | $234.42 | $7,229.92 |
| 106993 | 06/30/2014 | $17,220.50 | $1,876.01 | $19,096.51 |
| 107174 | 07/31/2014 | $36,047.50 | $106.51 | $36,154.01 |
| 107404 | 08/31/2014 | $51,182.50 | $357.04 | $51,539.54 |

**Total Amount Due on Current and Prior Invoices**                                    $131,914.66

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

October 31, 2014

R. Todd Neilson
Berkeley Research Group LLC
2049 Century Park East ste. 2525
Los Angeles, CA  90067

Invoice   107986
Client     59935
Matter     00002

**LFC**

RE:   Chapter 7

_____

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   10/31/2014

|  |  |
|---|---|
| FEES | $18,957.50 |
| EXPENSES | $22.90 |
| **TOTAL CURRENT CHARGES** | **$18,980.40** |
| **BALANCE FORWARD** | **$131,914.66** |
| **TOTAL BALANCE DUE** | **$150,895.06** |

Pachulski Stang Ziehl & Jones LLP

Neilson, R. Todd (Tulving)

59935     00002

Page:     2

Invoice 107986

October 31, 2014

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AA | Asset Analysis/Recovery[B120] | 1.50 | $1,090.00 |
| AD | Asset Disposition [B130] | 16.90 | $12,182.00 |
| AR | Accounts Receivable | 4.40 | $2,926.00 |
| CA | Case Administration [B110] | 2.40 | $1,688.50 |
| CO | Claims Admin/Objections[B310] | 1.60 | $805.00 |
| CP | Compensation Prof. [B160] | 0.10 | $66.50 |
| CPO | Comp. of Prof./Others | 0.30 | $199.50 |
| | | 27.20 | $18,957.50 |

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|---|
| FSH | Harrison, Felice  S. | Paralegal | 295.00 | 1.20 | $354.00 |
| JJK | Kim, Jonathan J. | Counsel | 665.00 | 13.00 | $8,645.00 |
| JSP | Pomerantz, Jason S. | Counsel | 665.00 | 5.90 | $3,923.50 |
| LFC | Cantor, Linda F. | Partner | 850.00 | 7.10 | $6,035.00 |
| | | | | 27.20 | $18,957.50 |

## Summary of Expenses

| Description | Amount |
|---|---|
| Pacer - Court Research | $0.90 |
| Reproduction/ Scan Copy | $22.00 |
| | $22.90 |

Pachulski Stang Ziehl & Jones LLP                          Page:      3
Neilson, R. Todd (Tulving)                                 Invoice 107986
59935      00002                                           October 31, 2014

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Analysis/Recovery[B120]** | | | | | | |
| 10/01/2014 | JSP | AA | Analysis regarding remaining assets to administer | 0.70 | 665.00 | $465.50 |
| 10/06/2014 | LFC | AA | Finalize 2004 Examination for A. Mark | 0.40 | 850.00 | $340.00 |
| 10/06/2014 | LFC | AA | Review proposed stipulation re On The Rocks claim | 0.10 | 850.00 | $85.00 |
| 10/16/2014 | JSP | AA | Confer with D. Halpin, D. Sloan and N. Troszak regarding On The Rocks | 0.30 | 665.00 | $199.50 |
| | | | | **1.50** | | **$1,090.00** |
| **Asset Disposition [B130]** | | | | | | |
| 10/01/2014 | JJK | AD | Emails Neilson re: ombudsman report, etc. | 0.10 | 665.00 | $66.50 |
| 10/01/2014 | LFC | AD | Review updated claims register and review sale matters, ombudsman appointed | 0.30 | 850.00 | $255.00 |
| 10/02/2014 | LFC | AD | Review sale, asset disposition and case administration matters | 0.20 | 850.00 | $170.00 |
| 10/02/2014 | LFC | AD | Email memoranda UST and Trustee re appointment of ombudsman | 0.30 | 850.00 | $255.00 |
| 10/08/2014 | LFC | AD | Review motion to appoint ombudsman | 0.10 | 850.00 | $85.00 |
| 10/09/2014 | JJK | AD | Emails Cantor on privacy policy matters (0.2); review prior emails and email W. Avery on privacy policy matters (0.3); review APA and prepare Addendum to APA and emails Cantor on same (1.3). | 1.80 | 665.00 | $1,197.00 |
| 10/09/2014 | LFC | AD | Review ombudsman inquiries and confer with Jonathan J Kim re privacy policy and related matters | 0.30 | 850.00 | $255.00 |
| 10/09/2014 | LFC | AD | Review and revise draft correspondence with ombudsman and confer with Jonathan J Kim re same | 0.30 | 850.00 | $255.00 |
| 10/09/2014 | LFC | AD | Review APA and confer with Jonathan Kim re addendum to adopt privacy policy | 0.30 | 850.00 | $255.00 |
| 10/10/2014 | JJK | AD | Emails Cantor, Neilson on Addendum and revise same (0.4); email Addendum to Avery (0.1). | 0.50 | 665.00 | $332.50 |
| 10/10/2014 | LFC | AD | Confer with Jonathan J Kim re privacy policy matters | 0.20 | 850.00 | $170.00 |
| 10/13/2014 | LFC | AD | Review status of report of ombudsman | 0.10 | 850.00 | $85.00 |
| 10/14/2014 | JJK | AD | Emails Cantor, Avery re: ombudsman order, etc. | 0.20 | 665.00 | $133.00 |
| 10/14/2014 | LFC | AD | Review order and correspondence re order appointing ombudsman | 0.20 | 850.00 | $170.00 |
| 10/14/2014 | LFC | AD | E-mail correspondence re sale and ombudsman appointment | 0.20 | 850.00 | $170.00 |
| 10/16/2014 | JJK | AD | Call from Avery re: PII issues (0.2); emails Cantor, Neilson on same and consider issues (0.4); emails Neilson, Tsorak on same (0.3); emails Cantor on | 2.20 | 665.00 | $1,463.00 |

Pachulski Stang Ziehl & Jones LLP

Neilson, R. Todd (Tulving)

59935    00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | assets issues (0.1); emails Neilson, Cantor on related issues (0.4); call Avery again on PII issues (0.1); emails Cantor, Neilson on same (0.2); call Cantor on same (0.3); emails Neilson on same (0.2). | | | |
| 10/16/2014 | LFC | AD | Review Ombudsman report and conferences with Jonathan Kim and numerous e-mail memoranda with Trustee and Jonathan J Kim | 0.80 | 850.00 | $680.00 |
| 10/17/2014 | JJK | AD | Emails Neilson on addendum, file issues, etc. (0.3); emails Cantor on revising sale/procedures motions (0.1); emails Neilson, GreatCollections' counsel on addendum matters (0.3); emails Neilson on GreatCollections' emails (0.2); emails GreatCollections' counsel on addendum and revise and emails Cantor, Neilson on same (0.8). | 1.70 | 665.00 | $1,130.50 |
| 10/17/2014 | LFC | AD | Review stalking horse bidder comments to Sale Addendum and email memoranda re sale matters and revisions to sale document language | 0.30 | 850.00 | $255.00 |
| 10/19/2014 | JJK | AD | Emails GreatCollections' attorney, Cantor on Addendum matters. | 0.20 | 665.00 | $133.00 |
| 10/19/2014 | JJK | AD | Emails Avery, GreatCollections' attorney re: Addendum matters. | 0.30 | 665.00 | $199.50 |
| 10/19/2014 | LFC | AD | Review revised APA Addendum and analysis re outstanding issues | 0.30 | 850.00 | $255.00 |
| 10/21/2014 | JJK | AD | Emails Tsorak, Cantor on customer files sampling. | 0.20 | 665.00 | $133.00 |
| 10/21/2014 | LFC | AD | Review email correspondence re document reviews and address sale issues | 0.30 | 850.00 | $255.00 |
| 10/22/2014 | JJK | AD | Prepare new versions of sale and procedures motions, decs. and order, and consider issues, and emails Cantor on same. | 2.80 | 665.00 | $1,862.00 |
| 10/22/2014 | LFC | AD | Review revised sale procedures pleadings | 0.50 | 850.00 | $425.00 |
| 10/23/2014 | JJK | AD | Emails Varten on Addendum; emails Cantor on sale dates/deadlines. | 0.20 | 665.00 | $133.00 |
| 10/23/2014 | LFC | AD | Review sale documents | 0.10 | 850.00 | $85.00 |
| 10/24/2014 | JJK | AD | Emails GreatCollections, Cantor on Addendum matters (0.1); call Cantor on sale/procedures/dates (0.1); emails Avery re: possible dates (0.2). | 0.40 | 665.00 | $266.00 |
| 10/26/2014 | JJK | AD | Emails Russell, Cantor on Addendum matters. | 0.10 | 665.00 | $66.50 |
| 10/27/2014 | JJK | AD | Emails Cantor, Neilson, Avery on potential hearing dates, addendum, other sale related matters. | 0.50 | 665.00 | $332.50 |
| 10/27/2014 | LFC | AD | Review sale pleadings and procedures, including ombudsman report | 0.30 | 850.00 | $255.00 |
| 10/28/2014 | JJK | AD | Review judge's calendar and consider new | 0.40 | 665.00 | $266.00 |

Pachulski Stang Ziehl & Jones LLP

Neilson, R. Todd (Tulving)

59935    00002

Page:    5

Invoice 107986

October 31, 2014

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | dates/deadlines and sale issues. | | | |
| 10/28/2014 | JJK | AD | Emails Cantor, Neilson on Addendum matters and sale/procedures dates matters. | 0.20 | 665.00 | $133.00 |
| | | | | **16.90** | | **$12,182.00** |

### Accounts Receivable

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/02/2014 | JSP | AR | Confer with T. Neilson regarding On The Rocks | 0.10 | 665.00 | $66.50 |
| 10/03/2014 | JSP | AR | Prepare for and participate on call with D. Halpin and D. Sloan regarding On The Rocks | 0.40 | 665.00 | $266.00 |
| 10/06/2014 | JSP | AR | Prepare for and confer with D. Halpin, D. Sloan and T. Neilson regarding On The Rocks offer/counter-offer | 0.80 | 665.00 | $532.00 |
| 10/07/2014 | JSP | AR | Prepare for and confer with D. Sloan and D. Halpin regarding stipulated judgment | 0.80 | 665.00 | $532.00 |
| 10/08/2014 | JSP | AR | Confer with N. Trozak regarding On The Rocks payment schedule | 0.20 | 665.00 | $133.00 |
| 10/09/2014 | JSP | AR | Review payment schedule from N. Troszak - On The Rocks | 0.20 | 665.00 | $133.00 |
| 10/15/2014 | JSP | AR | Confer with N. Troszak and D. Halpin regarding On the Rocks (including review of payment schedule) | 0.60 | 665.00 | $399.00 |
| 10/21/2014 | JSP | AR | Correspondence to D. Sloan and D. Halpin regarding settlement proposal | 0.90 | 665.00 | $598.50 |
| 10/28/2014 | JSP | AR | Correspondence regarding On The Rocks | 0.30 | 665.00 | $199.50 |
| 10/31/2014 | JSP | AR | Confer with D. Sloan regarding On The Rocks initial payment | 0.10 | 665.00 | $66.50 |
| | | | | **4.40** | | **$2,926.00** |

### Case Administration [B110]

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/01/2014 | FSH | CA | Review docket to determine if there are any hearings or deadlines to include in critical dates memo. | 0.20 | 295.00 | $59.00 |
| 10/02/2014 | JJK | CA | Emails Neilson on filed POCs, ombudsman, case issues (0.1); emails Cantor on ombudsman status (0.1); emails Cantor on upcoming filings (fee app., etc.) (0.1). | 0.30 | 665.00 | $199.50 |
| 10/03/2014 | LFC | CA | Meeting with Felice Harrison re Tulving case administration matters | 0.20 | 850.00 | $170.00 |
| 10/06/2014 | LFC | CA | Review e-mails and blog update | 0.10 | 850.00 | $85.00 |
| 10/13/2014 | JJK | CA | Emails Neilson on GreatCollections status, emails Cantor/Avery on ombudsman matters. | 0.30 | 665.00 | $199.50 |
| 10/13/2014 | LFC | CA | Review updated blog | 0.10 | 850.00 | $85.00 |
| 10/16/2014 | JJK | CA | Emails Neilson, Pomerantz on trustee report draft. | 0.10 | 665.00 | $66.50 |

Pachulski Stang Ziehl & Jones LLP

Neilson, R. Todd (Tulving)

59935      00002

Page:      6

Invoice 107986

October 31, 2014

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/16/2014 | LFC | CA | Review Trustee report #4 and comments | 0.20 | 850.00 | $170.00 |
| 10/16/2014 | JSP | CA | Review/revise Trustee's draft report (#4) | 0.40 | 665.00 | $266.00 |
| 10/16/2014 | JSP | CA | Correspondence to/from T. Nielson regarding latest draft report to creditors | 0.10 | 665.00 | $66.50 |
| 10/20/2014 | LFC | CA | Finalize comments on trustee report | 0.20 | 850.00 | $170.00 |
| 10/23/2014 | LFC | CA | Review email communication re case status, claims, asset analysis | 0.10 | 850.00 | $85.00 |
| 10/29/2014 | JJK | CA | Emails Cantor, Avery on fees matters. | 0.10 | 665.00 | $66.50 |
| | | | | 2.40 | | $1,688.50 |

### Claims Admin/Objections[B310]

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/01/2014 | LFC | CO | Telephone conference with Tulving creditor re claim and litigation matters | 0.20 | 850.00 | $170.00 |
| 10/02/2014 | FSH | CO | Review correspondence from Linda F. Cantor regarding issue with claims filed and review such claims. | 0.20 | 295.00 | $59.00 |
| 10/03/2014 | FSH | CO | Prepare correspondence to Linda F. Cantor regarding claims issues. | 0.10 | 295.00 | $29.50 |
| 10/06/2014 | LFC | CO | Meeting with Felice Harrison re claims | 0.40 | 850.00 | $340.00 |
| 10/06/2014 | FSH | CO | Conference with Linda F. Cantor regarding misfiled claims and how to proceed to correct. | 0.20 | 295.00 | $59.00 |
| 10/08/2014 | FSH | CO | Telephone with court to resolve issues with numerous claims being designated under one number. | 0.30 | 295.00 | $88.50 |
| 10/08/2014 | FSH | CO | Review correspondence from Nick Troszak and respond thereto. | 0.20 | 295.00 | $59.00 |
| | | | | 1.60 | | $805.00 |

### Compensation Prof. [B160]

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/03/2014 | JJK | CP | Start fee app. template. | 0.10 | 665.00 | $66.50 |
| | | | | 0.10 | | $66.50 |

### Comp. of Prof./Others

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/30/2014 | JJK | CPO | Emails Avery on ombudsman fees matters. | 0.10 | 665.00 | $66.50 |
| 10/31/2014 | JJK | CPO | Emails Avery on his invoices and review same. | 0.20 | 665.00 | $133.00 |
| | | | | 0.30 | | $199.50 |

**TOTAL SERVICES FOR THIS MATTER:**                                                                            **$18,957.50**

Pachulski Stang Ziehl & Jones LLP                           Page:      7
Neilson, R. Todd (Tulving)                                  Invoice 107986
59935      00002                                            October 31, 2014

---

### Expenses

| | | | |
|---|---|---|---:|
| 10/06/2014 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 10/24/2014 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 10/24/2014 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 10/24/2014 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 10/24/2014 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 10/24/2014 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 10/24/2014 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 10/24/2014 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 10/31/2014 | PAC | Pacer - Court Research | 0.90 |

**Total Expenses for this Matter**                              **$22.90**

Pachulski Stang Ziehl & Jones LLP

Neilson, R. Todd (Tulving)

59935     00002

Page:     8

Invoice 107986

October 31, 2014

**REMITTANCE ADVICE**

**Please include this Remittance Advice with your payment**

For current services rendered through 10/31/2014

| | |
|---|---|
| Total Fees | $18,957.50 |
| Chargeable costs and disbursements | $22.90 |
| Total Due on Current Invoice..................... | $18,980.40 |

Outstanding Balance from prior Invoices as of  10/31/2014          **(May not reflect recent payments)**

| Invoice Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 106991 | 05/31/2014 | $6,995.50 | $234.42 | $7,229.92 |
| 106993 | 06/30/2014 | $17,220.50 | $1,876.01 | $19,096.51 |
| 107174 | 07/31/2014 | $36,047.50 | $106.51 | $36,154.01 |
| 107404 | 08/31/2014 | $51,182.50 | $357.04 | $51,539.54 |
| 107985 | 09/30/2014 | $17,321.00 | $573.68 | $17,894.68 |

**Total Amount Due on Current and Prior Invoices**                                      $150,895.06

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

R. Todd Neilson
Berkeley Research Group LLC
2049 Century Park East ste. 2525
Los Angeles, CA  90067

November 30, 2014
Invoice    108684
Client     59935
Matter     00002

**LFC**

RE:   Chapter 7

_____

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   11/30/2014

| | |
|---|---:|
| FEES | $17,446.00 |
| EXPENSES | $355.47 |
| **TOTAL CURRENT CHARGES** | **$17,801.47** |
| **BALANCE FORWARD** | **$150,895.06** |
| **TOTAL BALANCE DUE** | **$168,696.53** |

Pachulski Stang Ziehl & Jones LLP                                    Page:     2
Neilson, R. Todd (Tulving)                                          Invoice 108684
59935     00002                                                    November 30, 2014

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
|  |  | 0.10 | $85.00 |
| AA | Asset Analysis/Recovery[B120] | 1.30 | $864.50 |
| AD | Asset Disposition [B130] | 19.80 | $14,316.50 |
| AR | Accounts Receivable | 1.60 | $1,064.00 |
| BL | Bankruptcy Litigation [L430] | 0.40 | $340.00 |
| CA | Case Administration [B110] | 0.40 | $266.00 |
| CO | Claims Admin/Objections[B310] | 0.30 | $255.00 |
| CP | Compensation Prof. [B160] | 0.30 | $255.00 |
|  |  | 24.20 | $17,446.00 |

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| JJK | Kim, Jonathan J. | Counsel | 665.00 | 10.30 | $6,849.50 |
| JSP | Pomerantz, Jason S. | Counsel | 665.00 | 2.90 | $1,928.50 |
| LFC | Cantor, Linda F. | Partner | 850.00 | 6.60 | $5,610.00 |
| MB | Bove, Maria A. | Counsel | 695.00 | 4.40 | $3,058.00 |
|  |  |  |  | 24.20 | $17,446.00 |

## Summary of Expenses

| Description | Amount |
|-------------|--------|
| Conference Call [E105] | $13.50 |
| Federal Express [E108] | $8.41 |
| Legal Vision Atty Mess Service | $120.00 |
| Pacer - Court Research | $11.70 |

Pachulski Stang Ziehl & Jones LLP                          Page:     3
Neilson, R. Todd (Tulving)                                 Invoice 108684
59935     00002                                            November 30, 2014

## Summary of Expenses

Description                                                         Amount


Postage [E108]                                                     $16.06


Reproduction Expense [E101]                                        $149.00


Reproduction/ Scan Copy                                            $36.80


                                                                   $355.47

Pachulski Stang Ziehl & Jones LLP

Neilson, R. Todd (Tulving)

59935    00002

Page:    4

Invoice 108684

November 30, 2014

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/30/2014 | LFC |  | Review Settlement Agreement draft. | 0.10 | 850.00 | $85.00 |
|  |  |  |  | **0.10** |  | **$85.00** |

### Asset Analysis/Recovery[B120]

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/07/2014 | JSP | AA | Prepare for and confer with D. Sloan regarding settlement of On The Rocks A/R | 0.40 | 665.00 | $266.00 |
| 11/25/2014 | JSP | AA | Analysis regarding assets remaining to administer | 0.90 | 665.00 | $598.50 |
|  |  |  |  | **1.30** |  | **$864.50** |

### Asset Disposition [B130]

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/03/2014 | JJK | AD | Call from clerk re: Tulving calendar/dates (0.1); emails Avery, Cantor on Avery's related fees (0.3); call Cantor on sale/procedures pleadings (0.1); emails Caprilli, Cantor on filing/preparing sale/procedures pleadings (0.1); emails Neilson on final pleadings (0.1); emails Cantor on ombudsman report (0.1). | 0.80 | 665.00 | $532.00 |
| 11/03/2014 | LFC | AD | Review email from U.S. Trustee's office regarding proposed sale and confer with Frank Cadigan and trustee | 0.40 | 850.00 | $340.00 |
| 11/03/2014 | LFC | AD | Conference with Jonathan J Kim re sale hearings | 0.20 | 850.00 | $170.00 |
| 11/03/2014 | LFC | AD | Research re Ombudsman privacy matters relating to objecting creditor and tax matters | 0.80 | 850.00 | $680.00 |
| 11/04/2014 | JJK | AD | Emails Cantor on report approval, etc. (0.1); email Cantor on dates issues (0.1); revise sale motion to add fee related portion and emails Cantor on same and related research (1.8); conf. Cantor on timing, filing matters (0.1); emails Cantor on report issues (0.1); revise Cantor email on hearing, strategy, related issues (0.2). | 2.40 | 665.00 | $1,596.00 |
| 11/04/2014 | JJK | AD | Emails Avery re: report matters, timing, etc. | 0.10 | 665.00 | $66.50 |
| 11/04/2014 | LFC | AD | E-mails with Jonathan J Kim re sale matters | 0.20 | 850.00 | $170.00 |
| 11/04/2014 | LFC | AD | Coordinate hearing schedules | 0.20 | 850.00 | $170.00 |
| 11/04/2014 | LFC | AD | Review draft correspondence to parties in interest in sale matters and related email memoranda | 0.20 | 850.00 | $170.00 |
| 11/05/2014 | JJK | AD | Emails Cantor, Avery on hearing, procedures issues (0.3); review potential hearing dates/deadlines and emails Cantor, Neilson on same (0.3); update sale/procedures pleadings (0.8); emails Cantor, Neilson on same (0.2); call Cantor on sale, | 3.80 | 665.00 | $2,527.00 |

Pachulski Stang Ziehl & Jones LLP

Neilson, R. Todd (Tulving)

59935    00002

Page:    5

Invoice 108684

November 30, 2014

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | ombudsman, related matters (0.5); emails Neilson, Cantor on timing, hearing, related issues (0.2); call from clerk re potential dates (0.1); revise pleadings and emails Avery, Cantor on fee matters (1.1); emails Cantor on Neilson decs. and revise and email to Neilson (0.3). | | | |
| 11/05/2014 | LFC | AD | Review revised procedures motion | 0.20 | 850.00 | $170.00 |
| 11/05/2014 | LFC | AD | Review further revised sale/ombudsman report pleadings | 0.30 | 850.00 | $255.00 |
| 11/05/2014 | LFC | AD | Review further draft of sale pleadings | 0.10 | 850.00 | $85.00 |
| 11/05/2014 | LFC | AD | Correspondence regarding privacy issues and creditor response | 0.20 | 850.00 | $170.00 |
| 11/05/2014 | LFC | AD | Provide comments to revised sale motion | 0.40 | 850.00 | $340.00 |
| 11/06/2014 | JJK | AD | Emails Neilson re: final sale/procedures pleadings (0.1); call clerk re: dates (0.1); revise pleadings and email instructions to Washington re: filing/service (1.1); emails Avery re: timeline/procedures (0.2); emails Neilson on potential objections (0.1); emails Cantor, Tsorak, Neilson on sale matters, bidders, etc. (0.3). | 1.90 | 665.00 | $1,263.50 |
| 11/06/2014 | LFC | AD | Review sale pleadings and correspondence | 0.80 | 850.00 | $680.00 |
| 11/06/2014 | LFC | AD | Review e-mail and legal analysis from UST and telephone conference with Frank Cadigan re same and email memorandum re same | 0.30 | 850.00 | $255.00 |
| 11/07/2014 | JJK | AD | Emails Wyatt re: potential bid (0.1); emails Neilson, Tsorak, Cantor on potential bid matters (0.2); call from clerk re: dates (0.1); emails Washington on hearing/scheduling (0.1). | 0.50 | 665.00 | $332.50 |
| 11/07/2014 | LFC | AD | Prepare NDA for prospective bidder | 0.10 | 850.00 | $85.00 |
| 11/07/2014 | LFC | AD | Communications with potential bidders | 0.20 | 850.00 | $170.00 |
| 11/09/2014 | JJK | AD | Emails Cantor, potential bidders re: due diligence, etc. | 0.20 | 665.00 | $133.00 |
| 11/10/2014 | LFC | AD | Review prospective purchasers NDAs and emails re same | 0.20 | 850.00 | $170.00 |
| 11/10/2014 | LFC | AD | Review prospective buyer inquiries and correspondence | 0.20 | 850.00 | $170.00 |
| 11/11/2014 | LFC | AD | Review prospective purchaser inquiries and correspondence | 0.20 | 850.00 | $170.00 |
| 11/12/2014 | MB | AD | Telephone conference with J. Pomerantz re settlement agreement, 9019 motion, and stipulated judgment. | 0.10 | 695.00 | $69.50 |
| 11/13/2014 | JJK | AD | Emails Cantor on APA and assets matters. | 0.20 | 665.00 | $133.00 |
| 11/17/2014 | LFC | AD | Draft Confidentiality Agreement and email memo | 0.20 | 850.00 | $170.00 |

Pachulski Stang Ziehl & Jones LLP

Neilson, R. Todd (Tulving)

59935     00002

Page:     6

Invoice 108684

November 30, 2014

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | re: same. | | | |
| 11/17/2014 | LFC | AD | E-mail correspondence with prospective purchasers and customer lists. | 0.10 | 850.00 | $85.00 |
| 11/18/2014 | MB | AD | Draft settlement agreement re On the rocks settlement (.5); review settlement terms (.1); review email from N. Troszak with further background detail for settlement agreement (.1). | 0.70 | 695.00 | $486.50 |
| 11/18/2014 | MB | AD | Telephone conference with J. Pomerantz re On the Rocks as on settlement and with Nick Troszak re same. | 0.20 | 695.00 | $139.00 |
| 11/20/2014 | MB | AD | Draft On the Rocks settlement agreement. | 0.40 | 695.00 | $278.00 |
| 11/24/2014 | MB | AD | Revise On the Rocks settlement agreement. | 0.20 | 695.00 | $139.00 |
| 11/25/2014 | MB | AD | Revise On The Rocks settlement agreement. | 1.90 | 695.00 | $1,320.50 |
| 11/26/2014 | MB | AD | Revise On the Rocks settlement agreement. | 0.90 | 695.00 | $625.50 |
| | | | | **19.80** | | **$14,316.50** |

### Accounts Receivable

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/10/2014 | JSP | AR | Confer with T. Nielson (.1) and D. Sloan/D. Halpin (.2) regaridng On The Rocks | 0.30 | 665.00 | $199.50 |
| 11/11/2014 | JSP | AR | Prepare for and confer with T. Neilson and D. Halpin/D. Sloan regarding settlement terms | 0.70 | 665.00 | $465.50 |
| 11/12/2014 | JSP | AR | Confer with D. Sloan, D. Halpin, T. Troszak and M. Bove regarding settlement | 0.60 | 665.00 | $399.00 |
| | | | | **1.60** | | **$1,064.00** |

### Bankruptcy Litigation [L430]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/25/2014 | LFC | BL | Revise and finalize motion for 2004 exam of A-Mark. | 0.30 | 850.00 | $255.00 |
| 11/25/2014 | LFC | BL | Telephone call with A-Mark counsel re: 2004 examination motion and discovery matters. | 0.10 | 850.00 | $85.00 |
| | | | | **0.40** | | **$340.00** |

### Case Administration [B110]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/03/2014 | JJK | CA | Call Cantor on potential hearing/deadlines, etc. and call clerk re: dates. | 0.20 | 665.00 | $133.00 |
| 11/26/2014 | JJK | CA | Emails Neilson, Cantor on plea related matters. | 0.10 | 665.00 | $66.50 |
| 11/28/2014 | JJK | CA | Emails Neilson on plea related matters. | 0.10 | 665.00 | $66.50 |
| | | | | **0.40** | | **$266.00** |

Pachulski Stang Ziehl & Jones LLP

Neilson, R. Todd (Tulving)

59935     00002

Page:       7

Invoice 108684

November 30, 2014

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Claims Admin/Objections[B310]** | | | | | | |
| 11/25/2014 | LFC | CO | Review correspondence from Department of Justice re: claims. | 0.10 | 850.00 | $85.00 |
| 11/25/2014 | LFC | CO | Review automatic stay and police powers exception and Department of Justice claims. | 0.20 | 850.00 | $170.00 |
|  |  |  |  | **0.30** |  | **$255.00** |
| **Compensation Prof. [B160]** | | | | | | |
| 11/06/2014 | LFC | CP | Review Ombudsman invoices | 0.10 | 850.00 | $85.00 |
| 11/19/2014 | LFC | CP | Review Ombudsman Compensation Application and telephone call with court clerk re: hearing. | 0.20 | 850.00 | $170.00 |
|  |  |  |  | **0.30** |  | **$255.00** |

**TOTAL SERVICES FOR THIS MATTER:**                                **$17,446.00**

Pachulski Stang Ziehl & Jones LLP                                    Page:    8
Neilson, R. Todd (Tulving)                                          Invoice 108684
59935    00002                                                     November 30, 2014

**Expenses**

| Date | Code | Description | Amount |
|---|---|---|---|
| 08/13/2014 | CC | Conference Call [E105] AT&T Conference Call, LFC | 4.26 |
| 08/18/2014 | CC | Conference Call [E105] AT&T Conference Call, LFC | 5.25 |
| 09/17/2014 | CC | Conference Call [E105] AT&T Conference Call, LFC | 3.99 |
| 11/05/2014 | PO | 59935.00002 :Postage Charges for 11-05-14 | 13.30 |
| 11/05/2014 | PO | 59935.00002 :Postage Charges for 11-05-14 | 0.96 |
| 11/06/2014 | FE | 59935.00002 FedEx Charges for 11-06-14 | 8.41 |
| 11/06/2014 | RE | ( 107 @0.20 PER PG) | 21.40 |
| 11/06/2014 | RE | ( 535 @0.20 PER PG) | 107.00 |
| 11/06/2014 | RE | ( 11 @0.20 PER PG) | 2.20 |
| 11/06/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/06/2014 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 11/06/2014 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 11/06/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/06/2014 | RE2 | SCAN/COPY ( 68 @0.10 PER PG) | 6.80 |
| 11/06/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/06/2014 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 11/06/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/06/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/06/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/06/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    9
Neilson, R. Todd (Tulving)                                          Invoice 108684
59935    00002                                                     November 30, 2014

| 11/06/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/06/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/06/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/06/2014 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 11/07/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 11/18/2014 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | 5.00 |
| 11/18/2014 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | 5.40 |
| 11/20/2014 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 11/25/2014 | LV | Legal Vision Atty/Mess. Service- Inv. 32876, Santa Ana Bankruptcy Court, LFC | 120.00 |
| 11/25/2014 | RE | ( 92 @0.20 PER PG) | 18.40 |
| 11/25/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/25/2014 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 11/25/2014 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 11/26/2014 | PO | 59935.00002 :Postage Charges for 11-26-14 | 1.80 |
| 11/30/2014 | PAC | Pacer - Court Research | 11.70 |

**Total Expenses for this Matter**                    **$355.47**

Pachulski Stang Ziehl & Jones LLP

Neilson, R. Todd (Tulving)

59935      00002

Page:      10

Invoice 108684

November 30, 2014

## REMITTANCE ADVICE

**Please include this Remittance Advice with your payment**

For current services rendered through 11/30/2014

| | |
|---|---|
| Total Fees | $17,446.00 |
| Chargeable costs and disbursements | $355.47 |
| Total Due on Current Invoice..................... | $17,801.47 |

Outstanding Balance from prior Invoices as of  11/30/2014      **(May not reflect recent payments)**

| Invoice Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 106991 | 05/31/2014 | $6,995.50 | $234.42 | $7,229.92 |
| 106993 | 06/30/2014 | $17,220.50 | $1,876.01 | $19,096.51 |
| 107174 | 07/31/2014 | $36,047.50 | $106.51 | $36,154.01 |
| 107404 | 08/31/2014 | $51,182.50 | $357.04 | $51,539.54 |
| 107985 | 09/30/2014 | $17,321.00 | $573.68 | $17,894.68 |
| 107986 | 10/31/2014 | $18,957.50 | $22.90 | $18,980.40 |

**Total Amount Due on Current and Prior Invoices**                    $168,696.53

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

R. Todd Neilson
Berkeley Research Group LLC
2049 Century Park East ste. 2525
Los Angeles, CA  90067

December 31, 2014
Invoice   108685
Client     59935
Matter     00002

**LFC**

RE:   Chapter 7

_____

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  12/31/2014

| | |
|---|---:|
| FEES | $27,877.50 |
| EXPENSES | $461.01 |
| **TOTAL CURRENT CHARGES** | **$28,338.51** |
| **BALANCE FORWARD** | **$168,696.53** |
| **TOTAL BALANCE DUE** | **$197,035.04** |

Pachulski Stang Ziehl & Jones LLP

Neilson, R. Todd (Tulving)

59935    00002

Page:    2

Invoice 108685

December 31, 2014

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AA | Asset Analysis/Recovery[B120] | 11.80 | $8,429.00 |
| AD | Asset Disposition [B130] | 15.10 | $11,911.00 |
| BL | Bankruptcy Litigation [L430] | 3.40 | $2,758.00 |
| CA | Case Administration [B110] | 0.20 | $133.00 |
| CO | Claims Admin/Objections[B310] | 0.50 | $406.50 |
| IC | Insurance Coverage | 0.40 | $330.00 |
| LN | Litigation (Non-Bankruptcy) | 4.60 | $3,910.00 |
| | | 36.00 | $27,877.50 |

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| EMB | Bender, Ellen M. | Partner | 795.00 | 2.00 | $1,590.00 |
| IAWN | Nasatir, Iain A. W. | Partner | 825.00 | 0.40 | $330.00 |
| JJK | Kim, Jonathan J. | Counsel | 665.00 | 3.10 | $2,061.50 |
| JKH | Hunter, James K. T. | Counsel | 795.00 | 0.40 | $318.00 |
| JSP | Pomerantz, Jason S. | Counsel | 665.00 | 4.90 | $3,258.50 |
| LFC | Cantor, Linda F. | Partner | 850.00 | 18.10 | $15,385.00 |
| MB | Bove, Maria A. | Counsel | 695.00 | 7.10 | $4,934.50 |
| | | | | 36.00 | $27,877.50 |

## Summary of Expenses

| Description | Amount |
|-------------|--------|
| Federal Express [E108] | $32.21 |
| Legal Vision Atty Mess Service | $120.00 |
| Pacer - Court Research | $55.80 |

Pachulski Stang Ziehl & Jones LLP                    Page:     3
Neilson, R. Todd (Tulving)                           Invoice 108685
59935     00002                                      December 31, 2014

## Summary of Expenses

| Description | Amount |
| --- | ---: |
| Postage [E108] | $19.00 |
| Reproduction Expense [E101] | $147.40 |
| Reproduction/ Scan Copy | $86.60 |
| | $461.01 |

Pachulski Stang Ziehl & Jones LLP
Neilson, R. Todd (Tulving)
59935      00002

Page:      4
Invoice 108685
December 31, 2014

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Analysis/Recovery[B120]** | | | | | | |
| 12/01/2014 | JSP | AA | Correspondence regarding On The Rocks | 0.60 | 665.00 | $399.00 |
| 12/02/2014 | JSP | AA | Confer with T. Neilson and D. Sloan/D. Halpin and M. Bove regarding On The Rocks | 0.60 | 665.00 | $399.00 |
| 12/04/2014 | LFC | AA | Telephone conference with A-Mark counsel and follow-up e-mail memoranda with Trustee and A-Mark re document production | 0.50 | 850.00 | $425.00 |
| 12/05/2014 | MB | AA | Draft confession of judgment for On the Rocks settlement. | 0.60 | 695.00 | $417.00 |
| 12/08/2014 | LFC | AA | Review and revise On the Rocks settlement agreement | 0.40 | 850.00 | $340.00 |
| 12/09/2014 | LFC | AA | Draft Confidentiality Agreement for document production | 0.20 | 850.00 | $170.00 |
| 12/09/2014 | MB | AA | Review J. Pomerantz comments to On the Rocks settlement agreement. | 0.10 | 695.00 | $69.50 |
| 12/10/2014 | MB | AA | Draft 9019 motion, declaration, and order to approve On the Rocks settlement agreement. | 1.00 | 695.00 | $695.00 |
| 12/10/2014 | MB | AA | Telephone conference with J. Pomerantz re On the Rocks settlement issues and consent judgment. | 0.10 | 695.00 | $69.50 |
| 12/11/2014 | LFC | AA | Review revisions to Confidentiality Stipulation with A-Mark | 0.20 | 850.00 | $170.00 |
| 12/11/2014 | MB | AA | Review litigation manual re confessed judgment - attorney declaration and procedure for filing; email to E. Bender with question. | 0.30 | 695.00 | $208.50 |
| 12/12/2014 | JSP | AA | Review correspondence regarding Trustee's meeting with Tulving | 0.30 | 665.00 | $199.50 |
| 12/15/2014 | LFC | AA | Draft revised 2004 order | 0.50 | 850.00 | $425.00 |
| 12/16/2014 | JSP | AA | Attention to issues regarding On the Rocks settlement | 0.80 | 665.00 | $532.00 |
| 12/17/2014 | LFC | AA | Review comments to form of 2004 examination order and confer with James KT Hunter re same | 0.10 | 850.00 | $85.00 |
| 12/18/2014 | LFC | AA | Address revised order on A-Mark 2004 examination and notice of lodgment issues; conference and emails to counsel re form of order | 0.50 | 850.00 | $425.00 |
| 12/18/2014 | JSP | AA | Follow up regarding potential additional assets to administer | 0.70 | 665.00 | $465.50 |
| 12/19/2014 | MB | AA | Review L. Cantor comments to On the Rocks settlement agreement and revise same. | 0.10 | 695.00 | $69.50 |
| 12/19/2014 | MB | AA | Revise 9019 motion; confession of judgment; attorney declaration re confession of judgment. | 0.30 | 695.00 | $208.50 |
| 12/22/2014 | MB | AA | Revise 9019 motion re On the Rocks settlement. | 1.50 | 695.00 | $1,042.50 |

Pachulski Stang Ziehl & Jones LLP                                          Page:      5
Neilson, R. Todd (Tulving)                                                Invoice 108685
59935      00002                                                          December 31, 2014

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/30/2014 | MB | AA | Revise On the Rocks 9019 motion and order per L. Cantor comments. | 0.20 | 695.00 | $139.00 |
| 12/30/2014 | MB | AA | Telephone conference with J. Pomerantz re On the Rocks settlement/9019 motion. | 0.10 | 695.00 | $69.50 |
| 12/30/2014 | MB | AA | Review papers and draft email to T. Neilson re On the Rocks settlement documents. | 0.30 | 695.00 | $208.50 |
| 12/30/2014 | JSP | AA | Review/revise On The Rocks pleadings | 1.80 | 665.00 | $1,197.00 |
| | | | | **11.80** | | **$8,429.00** |

## Asset Disposition [B130]

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/01/2014 | MB | AD | Review L. Cantor comments to On the Rocks settlement agreement and revise re same. | 0.20 | 695.00 | $139.00 |
| 12/02/2014 | MB | AD | Two telephone conferences with J. Pomerantz re On the Rocks settlement agreement. | 0.30 | 695.00 | $208.50 |
| 12/03/2014 | LFC | AD | Review documents and matters for sale procedures hearing | 1.20 | 850.00 | $1,020.00 |
| 12/03/2014 | MB | AD | Email to E. Bender, review and respond to E. Bender email re consent judgments. | 0.10 | 695.00 | $69.50 |
| 12/03/2014 | MB | AD | Further revise On the Rocks settlement agreement re J. Pomerantz. | 0.20 | 695.00 | $139.00 |
| 12/04/2014 | LFC | AD | Travel to Orange County courthouse for hearing and confer with trustee re pending matters | 1.50 | 850.00 | $1,275.00 |
| 12/04/2014 | LFC | AD | Prepare order on sale of assets | 0.30 | 850.00 | $255.00 |
| 12/04/2014 | MB | AD | Review sample consent judgments. | 0.20 | 695.00 | $139.00 |
| 12/04/2014 | MB | AD | Revise On the Rocks settlement agreement. | 0.80 | 695.00 | $556.00 |
| 12/04/2014 | MB | AD | Review forms of confession of judgment, research re same, review E. Bender email re same. | 0.40 | 695.00 | $278.00 |
| 12/05/2014 | LFC | AD | Revise Tulving sale order | 0.50 | 850.00 | $425.00 |
| 12/05/2014 | LFC | AD | Finalize sale order for filing | 0.20 | 850.00 | $170.00 |
| 12/08/2014 | LFC | AD | Draft Sale Notice per L.B.R. | 0.40 | 850.00 | $340.00 |
| 12/10/2014 | MB | AD | Revise On the Rocks settlement agreement; email to L. Cantor and J. Pomerantz re same; email to E. Bender re consent judgment. | 0.30 | 695.00 | $208.50 |
| 12/17/2014 | JJK | AD | Emails Neilson on closing sale. | 0.10 | 665.00 | $66.50 |
| 12/18/2014 | LFC | AD | Court appearance re sale motion, including travel | 4.50 | 850.00 | $3,825.00 |
| 12/19/2014 | JJK | AD | Emails Cantor on sale order; review docket and related docs.; prepare sale order and email to Cantor; consider sale issues. | 2.80 | 665.00 | $1,862.00 |
| 12/19/2014 | LFC | AD | Review sale order for Tulving | 0.20 | 850.00 | $170.00 |
| 12/22/2014 | LFC | AD | Review R & K loan indebtedness data | 0.40 | 850.00 | $340.00 |

Pachulski Stang Ziehl & Jones LLP

Neilson, R. Todd (Tulving)

59935     00002

Page:     6

Invoice 108685

December 31, 2014

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/22/2014 | LFC | AD | Review and provide comments to draft sale order/finalize same for filing | 0.40 | 850.00 | $340.00 |
| 12/29/2014 | LFC | AD | Review status of sale order and emails re same | 0.10 | 850.00 | $85.00 |
| | | | | **15.10** | | **$11,911.00** |

### Bankruptcy Litigation [L430]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/03/2014 | EMB | BL | Review email and attachment sent by Maria Bove with questions regarding stipulated judgment; prepared detailed response to same and reviewed files for form for M. Bove for drafting stipulated judgment. | 1.00 | 795.00 | $795.00 |
| 12/04/2014 | EMB | BL | Sent detailed email to Maria Bove with documents for confession of judgment. | 0.50 | 795.00 | $397.50 |
| 12/05/2014 | LFC | BL | Conference with Trustee's professionals and A-Mark counsel re document provided | 0.20 | 850.00 | $170.00 |
| 12/10/2014 | EMB | BL | Provide treatise info and instructions to M. Bove re confession of judgment. | 0.50 | 795.00 | $397.50 |
| 12/15/2014 | JKH | BL | Email, office conference with Linda F. Cantor regarding A-Mark 2004 order and review same. | 0.20 | 795.00 | $159.00 |
| 12/15/2014 | LFC | BL | Review revised complaint and cover letter | 0.30 | 850.00 | $255.00 |
| 12/17/2014 | JKH | BL | Emails, office conference with Linda F. Cantor regarding Amark reservation of rights regarding 2004 order. | 0.20 | 795.00 | $159.00 |
| 12/29/2014 | LFC | BL | Review On the Rock's settlement pleadings and provide comments | 0.50 | 850.00 | $425.00 |
| | | | | **3.40** | | **$2,758.00** |

### Case Administration [B110]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/10/2014 | JJK | CA | Emails Pomerantz on Tulving meeting. | 0.10 | 665.00 | $66.50 |
| 12/11/2014 | JJK | CA | Update email from Neilson on Tulving meeting and related matters. | 0.10 | 665.00 | $66.50 |
| | | | | **0.20** | | **$133.00** |

### Claims Admin/Objections[B310]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/01/2014 | LFC | CO | Review, revise and comment on draft settlement agreement | 0.40 | 850.00 | $340.00 |
| 12/19/2014 | JSP | CO | Correspondence regarding On The Rocks payment | 0.10 | 665.00 | $66.50 |
| | | | | **0.50** | | **$406.50** |

Pachulski Stang Ziehl & Jones LLP

Neilson, R. Todd (Tulving)

59935    00002

Page:    7

Invoice 108685

December 31, 2014

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Insurance Coverage** | | | | | | |
| 12/02/2014 | IAWN | IC | Office conference with Linda F Cantor re policy coverage, review file and send prior analysis re coverage | 0.40 | 825.00 | $330.00 |
| | | | | **0.40** | | **$330.00** |
| **Litigation (Non-Bankruptcy)** | | | | | | |
| 12/02/2014 | LFC | LN | Review draft plea agreement and related documents prepared by U.S. Attorney General and prepare revised pleadings | 2.50 | 850.00 | $2,125.00 |
| 12/02/2014 | LFC | LN | Draft revised version of A.G. pleading | 0.50 | 850.00 | $425.00 |
| 12/02/2014 | LFC | LN | Revise draft of further A.G. pleadings | 0.30 | 850.00 | $255.00 |
| 12/02/2014 | LFC | LN | Further revise draft pleadings from Attorney General | 1.20 | 850.00 | $1,020.00 |
| 12/15/2014 | LFC | LN | Review Amended Complaint removing references to Tulving Company | 0.10 | 850.00 | $85.00 |
| | | | | **4.60** | | **$3,910.00** |

**TOTAL SERVICES FOR THIS MATTER:**                                              **$27,877.50**

Pachulski Stang Ziehl & Jones LLP                              Page:     8
Neilson, R. Todd (Tulving)                                     Invoice 108685
59935     00002                                               December 31, 2014

---

### Expenses

| Date | | Description | Amount |
|------|------|------|------|
| 12/02/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/03/2014 | RE | ( 15 @0.20 PER PG) | 3.00 |
| 12/03/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 12/03/2014 | RE2 | SCAN/COPY ( 68 @0.10 PER PG) | 6.80 |
| 12/03/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/03/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/03/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/03/2014 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 12/03/2014 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 12/03/2014 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 12/03/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/03/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/04/2014 | RE2 | SCAN/COPY ( 68 @0.10 PER PG) | 6.80 |
| 12/05/2014 | PO | 59935.00002 :Postage Charges for 12-05-14 | 9.10 |
| 12/05/2014 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 12/05/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/05/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/05/2014 | RE2 | SCAN/COPY ( 140 @0.10 PER PG) | 14.00 |
| 12/05/2014 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 12/05/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP                                    Page:     9
Neilson, R. Todd (Tulving)                                          Invoice 108685
59935      00002                                                   December 31, 2014

| | | | |
|---|---|---|---|
| 12/05/2014 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 12/06/2014 | FE | 59935.00002 FedEx Charges for 12-06-14 | 8.26 |
| 12/08/2014 | FE | 59935.00002 FedEx Charges for 12-08-14 | 8.26 |
| 12/08/2014 | RE | ( 8 @0.20 PER PG) | 1.60 |
| 12/08/2014 | RE | ( 55 @0.20 PER PG) | 11.00 |
| 12/08/2014 | RE | ( 315 @0.20 PER PG) | 63.00 |
| 12/08/2014 | RE | ( 45 @0.20 PER PG) | 9.00 |
| 12/08/2014 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 12/08/2014 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 12/08/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/08/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 12/08/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 12/08/2014 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 12/09/2014 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 12/09/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/10/2014 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 12/11/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/11/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/15/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/15/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/16/2014 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |

Pachulski Stang Ziehl & Jones LLP

Neilson, R. Todd (Tulving)

59935    00002

| 12/16/2014 | RE2 | SCAN/COPY ( 68 @0.10 PER PG) | 6.80 |
|---|---|---|---|
| 12/16/2014 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 12/16/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/16/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/16/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/16/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 12/16/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/17/2014 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 12/17/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/17/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/18/2014 | FE | 59935.00002 FedEx Charges for 12-18-14 | 8.26 |
| 12/18/2014 | PO | 59935.00002 :Postage Charges for 12-18-14 | 5.40 |
| 12/18/2014 | RE | ( 162 @0.20 PER PG) | 32.40 |
| 12/18/2014 | RE | ( 27 @0.20 PER PG) | 5.40 |
| 12/18/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/18/2014 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 12/18/2014 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 12/18/2014 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 12/19/2014 | LV | Legal Vision Atty/Mess. Service- Inv. 33262, Santa Ana Bankruptyc Court, LFC | 120.00 |
| 12/22/2014 | FE | 59935.00002 FedEx Charges for 12-22-14 | 7.43 |
| 12/22/2014 | PO | 59935.00002 :Postage Charges for 12-22-14 | 4.50 |

Pachulski Stang Ziehl & Jones LLP                           Page:    11
Neilson, R. Todd (Tulving)                                  Invoice 108685
59935     00002                                            December 31, 2014

| 12/22/2014 | RE | ( 110 @0.20 PER PG) | 22.00 |
| 12/22/2014 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 12/22/2014 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 12/22/2014 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 12/22/2014 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 12/22/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/22/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/22/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/22/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/29/2014 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 12/31/2014 | PAC | Pacer - Court Research | 55.80 |

**Total Expenses for this Matter**                         **$461.01**

Pachulski Stang Ziehl & Jones LLP

Neilson, R. Todd (Tulving)

59935    00002

Page:    12

Invoice 108685

December 31, 2014

## REMITTANCE ADVICE

**Please include this Remittance Advice with your payment**

For current services rendered through 12/31/2014

| | |
|---|---|
| Total Fees | $27,877.50 |
| Chargeable costs and disbursements | $461.01 |
| Total Due on Current Invoice..................... | $28,338.51 |

Outstanding Balance from prior Invoices as of  12/31/2014        **(May not reflect recent payments)**

| Invoice Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 106991 | 05/31/2014 | $6,995.50 | $234.42 | $7,229.92 |
| 106993 | 06/30/2014 | $17,220.50 | $1,876.01 | $19,096.51 |
| 107174 | 07/31/2014 | $36,047.50 | $106.51 | $36,154.01 |
| 107404 | 08/31/2014 | $51,182.50 | $357.04 | $51,539.54 |
| 107985 | 09/30/2014 | $17,321.00 | $573.68 | $17,894.68 |
| 107986 | 10/31/2014 | $18,957.50 | $22.90 | $18,980.40 |
| 108684 | 11/30/2014 | $17,446.00 | $355.47 | $17,801.47 |

**Total Amount Due on Current and Prior Invoices**                    $197,035.04

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

R. Todd Neilson
Berkeley Research Group LLC
2049 Century Park East ste. 2525
Los Angeles, CA  90067

January 31, 2015
Invoice    109003
Client     59935
Matter     00002

**LFC**

RE:   Chapter 7

_____

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  01/31/2015

|  |  |
|---|---|
| FEES | $14,171.50 |
| EXPENSES | $166.75 |
| **TOTAL CURRENT CHARGES** | **$14,338.25** |
| **BALANCE FORWARD** | **$197,035.04** |
| **TOTAL BALANCE DUE** | **$211,373.29** |

Pachulski Stang Ziehl & Jones LLP

Neilson, R. Todd (Tulving)

59935      00002

Page:      2

Invoice 109003

January 31, 2015

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AA | Asset Analysis/Recovery[B120] | 4.30 | $3,081.50 |
| AD | Asset Disposition [B130] | 2.50 | $933.50 |
| CA | Case Administration [B110] | 1.50 | $904.50 |
| CO | Claims Admin/Objections[B310] | 2.60 | $2,104.00 |
| CP | Compensation Prof. [B160] | 9.80 | $6,218.50 |
| FE | Fee/Employment Application | 1.60 | $488.00 |
| FF | Financial Filings [B110] | 0.40 | $179.00 |
| LN | Litigation (Non-Bankruptcy) | 0.30 | $262.50 |
| | | 23.00 | $14,171.50 |

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|---|
| BDD | Dassa, Beth D. | Paralegal | 305.00 | 5.50 | $1,677.50 |
| JSP | Pomerantz, Jason S. | Counsel | 695.00 | 3.70 | $2,571.50 |
| JWD | Dulberg, Jeffrey W. | Partner | 725.00 | 0.30 | $217.50 |
| LFC | Cantor, Linda F. | Partner | 875.00 | 3.70 | $3,237.50 |
| MB | Bove, Maria A. | Counsel | 725.00 | 1.30 | $942.50 |
| WLR | Ramseyer, William L. | Counsel | 650.00 | 8.50 | $5,525.00 |
| | | | | 23.00 | $14,171.50 |

## Summary of Expenses

| Description | Amount |
|---|---|
| Federal Express [E108] | $16.80 |
| Pacer - Court Research | $72.00 |
| Postage [E108] | $8.55 |

Pachulski Stang Ziehl & Jones LLP                              Page:      3
Neilson, R. Todd (Tulving)                                    Invoice 109003
59935      00002                                              January 31, 2015

## Summary of Expenses

| Description | Amount |
|---|---|
| Reproduction Expense [E101] | $55.40 |
| Reproduction/ Scan Copy | $14.00 |
| | $166.75 |

Pachulski Stang Ziehl & Jones LLP

Neilson, R. Todd (Tulving)

59935      00002

Page:      4

Invoice 109003

January 31, 2015

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

**Asset Analysis/Recovery[B120]**

| Date | Init | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/07/2015 | MB | AA | Revise On the Rocks 9019 motion and settlement agreement per N.Troszak comments. | 0.20 | 725.00 | $145.00 |
| 01/08/2015 | MB | AA | Telephone conference with J. Pomerantz re email to On the Rocks parties re settlement. | 0.10 | 725.00 | $72.50 |
| 01/08/2015 | MB | AA | Draft email to On the Rocks parties re settlement documents. | 0.30 | 725.00 | $217.50 |
| 01/08/2015 | JSP | AA | Review On The Rocks settlement documents | 1.30 | 695.00 | $903.50 |
| 01/08/2015 | JSP | AA | Confer with D. Halpin and D. Sloan regarding settlement | 0.30 | 695.00 | $208.50 |
| 01/22/2015 | LFC | AA | Conference call re Tulving asset valuations and third party dealings and DOJ proposal | 0.20 | 875.00 | $175.00 |
| 01/22/2015 | JSP | AA | Attention to issues regarding On The Rocks A/R | 0.90 | 695.00 | $625.50 |
| 01/23/2015 | JSP | AA | Confer with T. Neilson regarding On The Rocks | 0.20 | 695.00 | $139.00 |
| 01/26/2015 | MB | AA | Telephone conference with J. Pomerantz re changes to confessed judgment and attorney statement; further revise documents per same. | 0.20 | 725.00 | $145.00 |
| 01/26/2015 | MB | AA | Revise attorney declaration ISO confessed judgment; revised confessed judgment. | 0.50 | 725.00 | $362.50 |
| 01/30/2015 | LFC | AA | Telephone conference with counsel for A-Mark re document production matters | 0.10 | 875.00 | $87.50 |
|  |  |  |  | **4.30** |  | **$3,081.50** |

**Asset Disposition [B130]**

| Date | Init | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/06/2015 | LFC | AD | Meeting with Beth Dassa re disbursement motion | 0.10 | 875.00 | $87.50 |
| 01/08/2015 | BDD | AD | Email to L. Cantor re Motion for Approval of Cash Disbursements by Trustee | 0.10 | 305.00 | $30.50 |
| 01/08/2015 | BDD | AD | Preparation of Motion for Approval of Cash Disbursements by Trustee | 0.40 | 305.00 | $122.00 |
| 01/08/2015 | BDD | AD | Email to L. Cantor re cash disbursements (storage fees) | 0.10 | 305.00 | $30.50 |
| 01/08/2015 | BDD | AD | Email to L. Cantor re Sale Order | 0.10 | 305.00 | $30.50 |
| 01/08/2015 | BDD | AD | Review docket re entered Sale Order | 0.10 | 305.00 | $30.50 |
| 01/08/2015 | BDD | AD | Email to N. Troszak re trustee cash disbursement motion | 0.10 | 305.00 | $30.50 |
| 01/12/2015 | LFC | AD | Review disbursement motion | 0.10 | 875.00 | $87.50 |
| 01/12/2015 | BDD | AD | Revisions to trustee cash disbursement motion | 0.20 | 305.00 | $61.00 |
| 01/12/2015 | BDD | AD | Email to L. Cantor re revised trustee cash disbursement motion | 0.10 | 305.00 | $30.50 |

Pachulski Stang Ziehl & Jones LLP

Neilson, R. Todd (Tulving)

59935     00002

Page:     5

Invoice 109003

January 31, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/12/2015 | BDD | AD | Review docket re entry of sale order | 0.10 | 305.00 | $30.50 |
| 01/12/2015 | BDD | AD | Email to L. Cantor re entry of sale order | 0.10 | 305.00 | $30.50 |
| 01/12/2015 | BDD | AD | Email to N. Troszak re payments to be made pursuant to cash disbursement motion | 0.10 | 305.00 | $30.50 |
| 01/12/2015 | BDD | AD | Email to L. Cantor re payment of storage and bond fees | 0.10 | 305.00 | $30.50 |
| 01/12/2015 | BDD | AD | Email to T. Neilson re finalized cash disbursement motion | 0.10 | 305.00 | $30.50 |
| 01/12/2015 | BDD | AD | Email to L. Cantor re finalized cash disbursement motion | 0.10 | 305.00 | $30.50 |
| 01/12/2015 | BDD | AD | Confer with J. Washington re cash disbursement motion | 0.10 | 305.00 | $30.50 |
| 01/13/2015 | BDD | AD | Email to J. Washington re cash disbursement motion | 0.10 | 305.00 | $30.50 |
| 01/13/2015 | LFC | AD | Review and revise motion for disbursement | 0.10 | 875.00 | $87.50 |
| 01/14/2015 | BDD | AD | Email to M. DesJardien re Trustee Cash Disbursement Motion | 0.10 | 305.00 | $30.50 |
| 01/20/2015 | BDD | AD | Email to N. Troszak re cash disbursement motion | 0.10 | 305.00 | $30.50 |
| | | | | **2.50** | | **$933.50** |

## Case Administration [B110]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/08/2015 | BDD | CA | Attend to calendaring matters (45 day notice) | 0.10 | 305.00 | $30.50 |
| 01/14/2015 | BDD | CA | Attend to calendaring matters re trustee cash disbursement motion | 0.10 | 305.00 | $30.50 |
| 01/22/2015 | BDD | CA | Email to L. Cantor re trade creditors and notice of bankruptcy filing | 0.10 | 305.00 | $30.50 |
| 01/24/2015 | JSP | CA | Revise Trustee's Report | 0.90 | 695.00 | $625.50 |
| 01/24/2015 | JSP | CA | Correspondence to T. Neilson regarding revised Trustee report | 0.10 | 695.00 | $69.50 |
| 01/25/2015 | LFC | CA | Review trustee's draft report #5 and revise same | 0.10 | 875.00 | $87.50 |
| 01/27/2015 | BDD | CA | Attend to calendaring matters | 0.10 | 305.00 | $30.50 |
| | | | | **1.50** | | **$904.50** |

## Claims Admin/Objections[B310]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/06/2015 | BDD | CO | Email to creditor Mark Chinchar re late filed proof of claim | 0.10 | 305.00 | $30.50 |
| 01/14/2015 | LFC | CO | Conference call re Gugasian claim | 0.40 | 875.00 | $350.00 |
| 01/22/2015 | LFC | CO | Review bankruptcy notices, bar date and commencement pleadings, creditor matrix and schedules re claimants and proof of claim and draft | 0.60 | 875.00 | $525.00 |

Pachulski Stang Ziehl & Jones LLP

Neilson, R. Todd (Tulving)

59935      00002

Page:      6

Invoice 109003

January 31, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | email memorandum re same | | | |
| 01/22/2015 | BDD | CO | Email to L. Cantor re disputed claims of trade creditors | 0.10 | 305.00 | $30.50 |
| 01/26/2015 | BDD | CO | Email to L. Cantor re Ch.7 conversion and bar date notice | 0.10 | 305.00 | $30.50 |
| 01/28/2015 | LFC | CO | Draft notice/correspondence to creditors | 0.50 | 875.00 | $437.50 |
| 01/29/2015 | LFC | CO | Revise letter notification to creditors | 0.50 | 875.00 | $437.50 |
| 01/30/2015 | LFC | CO | Review and finalize draft letter to creditors re notice and bar date matters and review revisions | 0.30 | 875.00 | $262.50 |
| | | | | **2.60** | | **$2,104.00** |

### Compensation Prof. [B160]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/07/2015 | JWD | CP | Meeting with B Dassa (.1) and L Cantor (.2) re fee app issues | 0.30 | 725.00 | $217.50 |
| 01/07/2015 | BDD | CP | Email to L. Cantor re interim fee application | 0.10 | 305.00 | $30.50 |
| 01/07/2015 | BDD | CP | Email to L. Cantor re fee app (ch. 7 and ch. 11) | 0.10 | 305.00 | $30.50 |
| 01/07/2015 | BDD | CP | Emails (several) to L. Cantor re hearing on interim fee applications | 0.20 | 305.00 | $61.00 |
| 01/07/2015 | BDD | CP | Email to L. Cantor re interim fee hearing | 0.10 | 305.00 | $30.50 |
| 01/07/2015 | BDD | CP | Conference with Katie, Judge Smith's clerk, re hearing on interim fee applications | 0.10 | 305.00 | $30.50 |
| 01/09/2015 | BDD | CP | Email to L. Cantor re PSZJ interim fee application | 0.10 | 305.00 | $30.50 |
| 01/23/2015 | LFC | CP | Review bills, pleadings and materials for first interim fee application | 0.20 | 875.00 | $175.00 |
| 01/26/2015 | WLR | CP | Draft final fee application (Chapter 11) | 3.00 | 650.00 | $1,950.00 |
| 01/26/2015 | WLR | CP | Draft final fee application (Chapter 7) | 4.20 | 650.00 | $2,730.00 |
| 01/26/2015 | WLR | CP | Correspondence to Linda Cantor re case background documents | 0.20 | 650.00 | $130.00 |
| 01/27/2015 | LFC | CP | Review/revise 45-day notice to professionals | 0.10 | 875.00 | $87.50 |
| 01/30/2015 | WLR | CP | Review and revise final fee application (Chapter 7) | 0.60 | 650.00 | $390.00 |
| 01/30/2015 | WLR | CP | Review and revise final fee application (Chapter 11) | 0.50 | 650.00 | $325.00 |
| | | | | **9.80** | | **$6,218.50** |

### Fee/Employment Application

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/22/2015 | BDD | FE | Email to L. Cantor re 45-day notice (re interim fee applications) | 0.10 | 305.00 | $30.50 |
| 01/22/2015 | BDD | FE | Email to L. Cantor re interim fee application | 0.10 | 305.00 | $30.50 |
| 01/27/2015 | BDD | FE | Email to L. Cantor re 45 day notice | 0.10 | 305.00 | $30.50 |

Pachulski Stang Ziehl & Jones LLP                                          Page:      7
Neilson, R. Todd (Tulving)                                                Invoice 109003
59935     00002                                                          January 31, 2015

|            |     |    |                                                              | Hours | Rate   | Amount    |
|------------|-----|----|------------------------------------------------------------|-------|--------|-----------|
| 01/27/2015 | BDD | FE | Email to T. Neilson re hearing on interim fee applications | 0.10  | 305.00 | $30.50    |
| 01/27/2015 | BDD | FE | Preparation of 45 day notice re interim fee applications   | 0.30  | 305.00 | $91.50    |
| 01/27/2015 | BDD | FE | Email to L. Cantor re 45 day notice re interim fee applications | 0.10 | 305.00 | $30.50 |
| 01/27/2015 | BDD | FE | Email to L. Cantor re 45 day notice                        | 0.10  | 305.00 | $30.50    |
| 01/27/2015 | BDD | FE | Email to T. Neilson re 45 day notice                       | 0.10  | 305.00 | $30.50    |
| 01/27/2015 | BDD | FE | Call with Tina (deputy clerk, Judge Smith) re interim fee hearing | 0.20 | 305.00 | $61.00 |
| 01/27/2015 | BDD | FE | Email to T. Neilson re 3/17 interim fee hearing            | 0.10  | 305.00 | $30.50    |
| 01/27/2015 | BDD | FE | Email to L. Cantor re PSZJ 1st interim fee application     | 0.10  | 305.00 | $30.50    |
| 01/27/2015 | BDD | FE | Email to N. Troszak re interim fee hearing                 | 0.10  | 305.00 | $30.50    |
| 01/27/2015 | BDD | FE | Email to M. Kulick re 45 day notice                        | 0.10  | 305.00 | $30.50    |
|            |     |    |                                                            | 1.60  |        | $488.00   |

**Financial Filings [B110]**

|            |     |    |                                                              | Hours | Rate   | Amount    |
|------------|-----|----|------------------------------------------------------------|-------|--------|-----------|
| 01/09/2015 | BDD | FF | Review docket re trade creditors listed on schedules       | 0.20  | 305.00 | $61.00    |
| 01/09/2015 | BDD | FF | Email to L. Cantor re trade creditors listed on Schedules  | 0.10  | 305.00 | $30.50    |
| 01/22/2015 | LFC | FF | Review case status report                                  | 0.10  | 875.00 | $87.50    |
|            |     |    |                                                            | 0.40  |        | $179.00   |

**Litigation (Non-Bankruptcy)**

|            |     |    |                                                              | Hours | Rate   | Amount    |
|------------|-----|----|------------------------------------------------------------|-------|--------|-----------|
| 01/22/2015 | LFC | LN | Review Department of Justice pleading                      | 0.10  | 875.00 | $87.50    |
| 01/29/2015 | LFC | LN | Review email memorandum and revisions to Tulving Coordination Agreement | 0.20 | 875.00 | $175.00 |
|            |     |    |                                                            | 0.30  |        | $262.50   |

**TOTAL SERVICES FOR THIS MATTER:**                                         **$14,171.50**

Pachulski Stang Ziehl & Jones LLP                                    Page:      8
Neilson, R. Todd (Tulving)                                          Invoice 109003
59935      00002                                                    January 31, 2015

---

### Expenses

| 01/08/2015 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
|---|---|---|---|
| 01/13/2015 | FE | 59935.00002 FedEx Charges for 01-13-15 | 8.40 |
| 01/13/2015 | PO | 59935.00002 :Postage Charges for 01-13-15 | 7.59 |
| 01/13/2015 | RE | ( 11 @0.20 PER PG) | 2.20 |
| 01/13/2015 | RE | ( 22 @0.20 PER PG) | 4.40 |
| 01/13/2015 | RE | ( 99 @0.20 PER PG) | 19.80 |
| 01/13/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/13/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/13/2015 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 01/13/2015 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 01/22/2015 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 01/22/2015 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 01/22/2015 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | 4.60 |
| 01/26/2015 | RE | Reproduction Expense. [E101] 77 Pages, WLR | 15.40 |
| 01/26/2015 | RE | Reproduction Expense. [E101] 8 Pages, WLR | 1.60 |
| 01/26/2015 | RE | Reproduction Expense. [E101] 19 Pages, WLR | 3.80 |
| 01/26/2015 | RE | Reproduction Expense. [E101] 21 Pages, WLR | 4.20 |
| 01/27/2015 | FE | Federal Express [E108] | 8.40 |
| 01/27/2015 | PO | Postage [E108] SF Mail Log | 0.96 |
| 01/27/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP

Neilson, R. Todd (Tulving)

59935      00002

Page:      9

Invoice 109003

January 31, 2015

| 01/27/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 01/27/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 01/27/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 01/28/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/29/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/30/2015 | RE | Reproduction Expense. [E101] 20 Pages, WLR | 4.00 |
| 01/31/2015 | PAC | Pacer - Court Research | 72.00 |

**Total Expenses for this Matter**                    **$166.75**

Pachulski Stang Ziehl & Jones LLP

Neilson, R. Todd (Tulving)

59935    00002

Page:    10

Invoice 109003

January 31, 2015

## REMITTANCE ADVICE

### Please include this Remittance Advice with your payment

For current services rendered through 01/31/2015

| | |
|---|---:|
| Total Fees | $14,171.50 |
| Chargeable costs and disbursements | $166.75 |
| Total Due on Current Invoice.................... | $14,338.25 |

Outstanding Balance from prior Invoices as of  01/31/2015    **(May not reflect recent payments)**

| Invoice Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---:|---:|---:|
| 106991 | 05/31/2014 | $6,995.50 | $234.42 | $7,229.92 |
| 106993 | 06/30/2014 | $17,220.50 | $1,876.01 | $19,096.51 |
| 107174 | 07/31/2014 | $36,047.50 | $106.51 | $36,154.01 |
| 107404 | 08/31/2014 | $51,182.50 | $357.04 | $51,539.54 |
| 107985 | 09/30/2014 | $17,321.00 | $573.68 | $17,894.68 |
| 107986 | 10/31/2014 | $18,957.50 | $22.90 | $18,980.40 |
| 108684 | 11/30/2014 | $17,446.00 | $355.47 | $17,801.47 |
| 108685 | 12/31/2014 | $27,877.50 | $461.01 | $28,338.51 |

**Total Amount Due on Current and Prior Invoices**                    $211,373.29

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding. My business address is:
**10100 Santa Monica Boulevard, 13th Floor, Los Angeles, California 90067**

A true and correct copy of the foregoing document entitled (*specify*): ***FIRST INTERIM APPLICATION OF PACHULSKI STANG ZIEHL & JONES LLP FOR APPROVAL OF COMPENSATION AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE CHAPTER 7 TRUSTEE; DECLARATION OF LINDA F. CANTOR*** will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1. TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**: Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On (*date*) **February 20, 2015**, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

☒ Service information continued on attached page

**2. SERVED BY UNITED STATES MAIL**:
On (*date*) **February 20, 2015**, I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge <u>will be completed</u> no later than 24 hours after the document is filed.

☐ Service information continued on attached page

**3. SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served): Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on (*date*) **February 20, 2015**, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows. Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge <u>will be completed</u> no later than 24 hours after the document is filed.

***Via Federal Express***
The Honorable Erithe A. Smith
United States Bankruptcy Court
Central District of California
Ronald Reagan Federal Building and Courthouse
411 West Fourth Street, Suite 5040
Santa Ana, CA 92701-4593

☒ Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| February 20, 2015 | Myra Kulick | */s/ Myra Kulick* |
|---|---|---|
| *Date* | *Printed Name* | *Signature* |

This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

**F 9013-3.1.PROOF.SERVICE**

1. **TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**:

- *Wesley H Avery      wamiracle6@yahoo.com, wavery@rpmlaw.com*
- *Candice Bryner      candice@brynerlaw.com*
- *Philip Burkhardt      phil@burkhardtandlarson.com, stacey@burkhardtandlarson.com*
- *Stephen L Burton      steveburtonlaw@aol.com*
- *Frank Cadigan      frank.cadigan@usdoj.gov*
- *Linda F Cantor      lcantor@pszjlaw.com, lcantor@pszjlaw.com*
- *David L Gibbs      david.gibbs@gibbslaw.com, ecf@gibbslaw.com*
- *Nancy S Goldenberg      nancy.goldenberg@usdoj.gov*
- *Lawrence J Hilton      lhilton@oneil-llp.com, ssimmons@oneil-llp.com;kdonahue@oneil-llp.com*
- *John H Kim      jkim@cookseylaw.com*
- *R. Todd Neilson (TR)      tneilson@brg-expert.com, sgreenan@brg-expert.com;tneilson@ecf.epiqsystems.com;ntroszak@brg-expert.com*
- *Jason S Pomerantz      jspomerantz@pszjlaw.com, jspomerantz@pszjlaw.com*
- *Nanette D Sanders      becky@ringstadlaw.com*
- *Richard C Spencer      rspencer@rspencerlaw.com*
- *United States Trustee (SA)      ustpregion16.sa.ecf@usdoj.gov*

2. **SERVED BY UNITED STATES MAIL**:

Counsel for Debtor
Andrew S Bisom
The Bisom Law Group
8001 Irvine Center Drive, Suite 1170
Irvine, CA 92618

Laurence P Nokes
Nokes & Quinn
410 Broadway St Ste 200
Laguna Beach, CA 92651

---

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.