1   Linda F. Cantor (CA Bar No. 153762)
    Jason S. Pomerantz  (CA Bar No. 157216)
2   PACHULSKI STANG ZIEHL & JONES LLP
    10100 Santa Monica Blvd., 13th Floor
3   Los Angeles, California  90067-4100
    Telephone: 310/277-6910
4   Facsimile:  310/201-0760
    *lcantor@pszjlaw.com*
5   *jspomerantz@pszjlaw.com*

6   General Bankruptcy Counsel for Weneta M.A. Kosmala,
    Chapter 7 Trustee for the Tulving Company, Inc.

7

8                  **UNITED STATES BANKRUPTCY COURT**

9                  **CENTRAL DISTRICT OF CALIFORNIA**

10                      **SANTA ANA DIVISION**

11

12  In re:                                    Case No.: 8:14:bk-11492-ES

13  THE TULVING COMPANY, INC., a              Chapter 7
    California corporation,

14                          Debtor.           **SECOND INTERIM APPLICATION OF
                                              PACHULSKI STANG ZIEHL & JONES LLP
15                                            FOR APPROVAL OF COMPENSATION
                                              AND REIMBURSEMENT OF EXPENSES
16                                            AS COUNSEL TO THE CHAPTER 7
                                              TRUSTEE; DECLARATION OF LINDA F.
17                                            CANTOR**

18                                            [Interim Fee Period:  February 1, 2015 through October 31,
                                              2016]
19
                                              Hearing
20                                            Date:   December 15, 2016
                                              Time:   10:30 a.m.
21                                            Place:  Courtroom 5A
                                                     411 West Fourth Street
22                                                     Santa Ana, CA 92701

23

24

25

26

27

28

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

# **TABLE OF CONTENTS**

**Page**

I.    INTRODUCTORY STATEMENT ...................................................................... 1

    A.    Local Rules and Guides ....................................................................... 1

    B.    Dates of Filing of Chapter 11 Petition: ............................................... 2

    C.    Order Directing Appointment of Chapter 11 Trustee Entered: ................. 2

    D.    Orders Re Employment Entered (LBR 2016-1 (a)(1)(B)) and Conversion of Case to Chapter 7: ............................................................................. 2

    E.    Compensation and Expenses Sought: ................................................... 3

II.    PRE-PETITION ............................................................................................. 4

III.    SIGNIFICANT DEVELOPMENTS DURING THE INTERIM FEE PERIOD .................... 4

    1.    The Plea and Coordination Agreements ................................................ 4

    2.    The Proposal for Disposition of Seized Assets ....................................... 6

    3.    Implementation of Proposal for Disposition of Seized Assets .................. 7

    4.    Valuation Issues and Retention of Coin Grading Professionals ................ 7

    5.    Victim / Creditor List and Allowance of Certain Claims ........................ 8

    6.    The Consent Order with the Commodity Future Trading Commission ........ 9

    9.    Cash Disbursements ........................................................................ 11

IV.    PLAN PROGRESS (LBR 2016-1(A) (1) (A) (I)) ............................................. 13

V.    FUNDS ON HAND BR 2016-1(A) (1) (A) (III)) ............................................. 13

VI.    CLIENT'S DECLARATION (LBR 2016-1(A) (1) (J)) ....................................... 13

VII.    NARRATIVE STATEMENT OF SERVICES RENDERED AND TIME EXPENDED FOR THE INTERIM FEE PERIOD ................................................................. 13

    A.    Services Performed and Time Expended During the Interim Fee Period ....... 14

        1.    Asset Analysis and Recovery ........................................................ 14

        2.    Asset Disposition ....................................................................... 15

        3.    Accounts Receivable ................................................................... 16

        4.    Bankruptcy Litigation ................................................................. 16

        5.    Case Administration .................................................................... 17

        6.    Claims Administration/Objections ................................................. 18

        7.    Compensation of Professionals/Fee Applications ............................. 19

        8.    Compensation of Professionals--Others .......................................... 19

        9.    Stay Litigation ........................................................................... 20

        10.    Litigation (Non-Bankruptcy) ....................................................... 20

        11.    Business Operations .................................................................... 21

        12.    Retention of Professionals/Others ................................................. 21

        13.    Operations ................................................................................ 21

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

B.    Detailed Listing of All Time Spent By the Professional on the Matters for Which Compensation is Sought (Local Bankruptcy Rule 2016-1(a) (1) (E)). ..........22

C.    List of Expenses by Category (Local Bankruptcy Rule 2016-1(a) (1) (F)). ..............22

D.    Hourly Rates (Local Bankruptcy Rule 2016-1(a) (1) (G) and (I)).............................22

E.    Description of Professional Education and Experience (Local Bankruptcy Rule 2016-1(a) (1) (H))...................................................................................22

F.    Notice of Application and Hearing (Local Bankruptcy Rule 2016-1(a) (3) and (4). ...................................................................................................22

VIII.    THE FEES AND EXPENSES REQUESTED SHOULD BE AWARDED BASED UPON APPLICABLE LAW ...........................................................................23

A.    Factors In Evaluating Requests for Compensation. ...................................................23

B.    The Lodestar Award Should be Calculated by Multiplying a Reasonable Hourly Rate by the Hours Expended. ........................................................................23

XI.    CONCLUSION...........................................................................................25

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

**TO THE HONORABLE ERITHE A. SMITH, UNITED STATES BANKRUPTCY JUDGE, THE DEBTOR, THE TRUSTEE, THE OFFICE OF THE UNITED STATES TRUSTEE AND PARTIES REQUESTING SPECIAL NOTICE:**

Pachulski Stang Ziehl & Jones LLP (the "Firm" or "PSZJ"), general bankruptcy counsel to Weneta M.A. Kosmala, Chapter 7 Trustee ("Chapter 7 Trustee") for the Tulving Company, Inc. ("Tulving" or "Debtor"), hereby submits its *Second Interim Application for Approval of Compensation and Reimbursement of Expenses* (the "Application") for the period of February 1, 2015 through October 31, 2016 (the "Interim Fee Period"), pursuant to sections 330 and 331 of title 11 of the United States Code, 11 U.S.C. § 101 *et seq.* (the "Bankruptcy Code").

**I.**

**INTRODUCTORY STATEMENT**

**A.      Local Rules and Guides**

Local Bankruptcy Rule 2016-1(a) sets forth certain requirements that a professional must satisfy in order to obtain an award for fees and costs.  Additional standards to be employed in the review of fee applications are set forth in the United States Trustee's Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses filed under 11 U.S.C. § 330 (the "Compensation Guide").[1]  Section 330(a)(3) of the Bankruptcy Code directs the Court to consider "the nature, the extent, and the value" of the legal services provided when determining the amount of reasonable compensation to award.  The Ninth Circuit's primary method used to determine the reasonableness of fees is to calculate the lodestar.  *In re Charles Russell Buckridge, Jr.,* 367 B.R. 191, 201 (C.D. Cal. 2007)  The lodestar is ascertained by multiplying the number of hours reasonably expended by a reasonable hourly rate.  *Law Offices of David A. Boone v. Derham-Burk (In re Eliapo),* 468 F.3d 592, 598 (9th Cir. 2006).  As set forth more fully herein, this Application complies with all statutory guidelines and Court-imposed requirements.

---

[1] The Compensation Guide is promulgated by the United States Department of Justice and can be found on the United States Department of Justice website at: http://www.justice.gov/ust/eo/rules_regulations/guidelines/docs/feeguide.htm.

1

**B.      Dates of Filing of Chapter 11 Petition:**  The Debtor filed a voluntary petition for relief under Chapter 11 of the Bankruptcy Code on March 10, 2014.

**C.      Order Directing Appointment of Chapter 11 Trustee Entered**:  In light of the criminal investigation and other ongoing litigation involving Tulving, on March 18, 2014, the United States Trustee filed a *Stipulation Appointing Chapter 11 Trustee* [Docket No. 15] which was signed by both the Debtor and its attorney.  That stipulation was approved by the Bankruptcy Court on March 18, 2014 [Docket No. 16] and an Order was entered by the Court on March 21, 2014 approving the *U.S. Trustee's Application for the Appointment of a Chapter 11 Trustee*, appointing R. Todd Neilson as Chapter 11 Trustee of the Debtor's estate [Docket No. 22] ("Neilson").  Thereafter upon notice and hearing, the case was converted to a chapter 7 and Neilson was appointed to serve as the chapter 7 Trustee [Docket 108].  On March 22, 2016, Neilson filed his Withdrawal of Trustee [Docket 564]. On April 1, 2016, the UST filed its *Notice of Appointment and Fixing Bond; Acceptance of Appointment as Trustee dated April 1, 2016*, appointing Weneta M.A. Kosmala as the chapter 7 trustee of the Debtor's estate [Docket No. 566] (the "Chapter 7 Trustee").

**D.      Orders Re Employment Entered (LBR 2016-1 (a)(1)(B)) and Conversion of Case to Chapter 7**:  On April 3, 2014, Neilson filed his application to employ PSZJ as his counsel in the Debtor's Chapter 11 case [Docket No. 37].

On April 30, 2014, Neilson filed a motion to convert this case to Chapter 7 [Docket No. 74]. On May 22, 2014, a hearing was held and the Court granted Neilson's motion to convert this case to a Chapter 7 and approved his application to employ PSZJ as his counsel in the Debtor's Chapter 11 case.  No Plan of Reorganization was filed in this case.

On May 29, 2014, the Court entered an order approving the employment of PSZJ as counsel to Neilson [Docket No. 106].  Also on May 29, 2014, the Court entered an order converting this case to Chapter 7 [Docket No. 108].  *A Notice of Appointment of Trustee and Fixing of Bond; Acceptance of Appointment as Interim Trustee* was filed on June 10, 2014 [Docket No. 126], appointing Neilson

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

DOCS_LA:302083.2 59935/002

as Chapter 7 Trustee.  The Firm was appointed as general bankruptcy counsel to Neilson, chapter 7 trustee, *nunc pro tunc* to May 22, 2014[2] by Order entered July 15, 2014 [Docket No. 152].

Following her appointment, Weneta M.A. Kosmala as the new Chapter 7 Trustee, filed an application to employ PSZJ as her counsel *nunc pro tunc* to April 1, 2016 [Docket No. 594].  On July 20, 2016, the Court entered an order approving the employment of PSZJ as counsel to the Chapter 7 Trustee [Docket No. 611].

This Application covers the time period of February 1, 2015 through October 31, 2016.

**E.**    **Compensation and Expenses Sought:**

This is the Firm's second fee application in this Chapter 7 case.  The Firm did not receive a retainer in this matter.

By way of this Application, the Firm seeks interim allowance of a total of $498,208.05 in fees and expenses incurred during the Interim Fee Period as set forth below:

|  |  |
|---|---|
| Fees Sought: | $472,896.00 |
| Expenses Sought: | $25,312.05 |
| **TOTAL:** | $498,208.05 |

*Prior Interim Application*

On February 25, 2015, the Firm filed it *First Interim Application For Approval of Compensation and Reimbursement of Expenses as Counsel to the Chapter 7 Trustee* (May 22, 2014 – January 31, 2015), seeking fees in the amount of $207,219.50 and reimbursement of expenses in the amount of $4,153.79 [Docket No. 220].  By order entered March 24, 2015 [Docket No. 250], the Court granted the Firm an interim allowance of a total of $211,373.29, consisting of $207,219.50 in fees incurred and $4,153.79 in expenses advanced.  The Court authorized the payment of 50% of the allowed fees and reimbursement of 100% of the allowed expenses[3].

Blended Hourly Rate for this Application:

---

[2] References to the Chapter 11 Trustee shall also be considered as references to Neilson (the former Chapter 7 Trustee), where appropriate.

[3] The Firm previously served as counsel to Neilson as Chapter 11 trustee, and incurred a bill of $34,021.02, consisting of $28,687.50 in fees incurred and $5,333.52 in expenses advanced (the "Chapter 11 Period").  The Firm's bill for the Chapter 11 Period is the subject of a separately-filed fee application (the "Chapter 11 Application"), which fees and expenses were granted pursuant to order entered on March 24, 2016 [Docket No. 251].  No payment has been made to PSZJ on account of the Chapter 11 Application.

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

1  -- Including Paraprofessionals:  $654.13

2  -- Excluding Paraprofessionals: $747.77

3  **II.**

4  **PRE-PETITION**

5  Tulving is a California corporation.  The Debtor was in the business of selling and

6  purchasing gold, silver, coins and other precious metals through its internet website or by phone.

7  Prior to the filing of the bankruptcy, customer complaints concerning delayed or undelivered orders

8  were increasingly made to the Better Business Bureau against the Debtor.  In early March, 2014, a

9  class-action lawsuit was filed against the Debtor and Hannes Tulving, Jr., the Debtor's sole

10  shareholder and principal ("Mr. Tulving") in the United States District Court, Northern District of

11  California.  A criminal investigation of the Debtor and Mr. Tulving by the United States, through the

12  United States Attorney for the Western District of North Carolina (the "Government") was also

13  being pursued.

14  The Debtor ceased operations on or about March 3, 2014.  On March 8, 2014, Special Agents

15  of the United States Secret Service executed a Search Warrant on the Debtor's offices on probable

16  cause that the Debtor and Mr. Tulving were engaged in fraud.  The Search Warrant resulted in the

17  seizure of the Debtor's property including rare coins and other valuable items (the "Seized Assets").

18  Two days later, on March 10, 2014, the Debtor filed for relief under chapter 11 of the Bankruptcy

19  Code.

20  **III.**

21  **SIGNIFICANT DEVELOPMENTS DURING THE INTERIM FEE PERIOD**

22  **1.    The Plea and Coordination Agreements**

23  After the Petition Date, the Government continued its investigation of the Debtor and Mr.

24  Tulving's activities, including issuing a Grand Jury Subpoena to the Debtor's former accountants.

25  The chapter 7 trustee had meetings with Mr. Tulving and his criminal counsel and also had meetings

26  with counsel for the Government concerning the scope of creditor claims and, particularly the claims

27  of creditors who were also victims of the Debtor's illegal activities ("Victim/Creditors").  Mr.

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

4

Tulving eventually agreed to enter into a plea agreement with the Government in which he pled guilty to one count of 18 U.S.C. § 1343 wire fraud charge as set forth in Count One of a Bill of Information in the U.S. District Court case against him (the "Criminal Case") and, among other things, agreed to pay restitution to the victims of fraud (the "Plea Agreement").

The Government requested that the Debtor enter into the Plea Agreement.  This presented some unique challenges given that the Debtor's estate was being administered by the Trustee.  In addition, there was some disagreement as to the optimal manner for administering the Seized Assets, which were subject to the Government's seizure powers but provided the primary means of providing value to Victim/Creditors.  After an extended period of negotiations between the Trustee, the Government and their respective counsel, the Government and the Trustee entered into an agreement, subject to Bankruptcy Court and District Court approval, in which the Trustee would seek an order (a) authorizing Mr. Tulving to enter into the Plea Agreement on behalf of the Debtor, and (b) authorizing the Debtor and the Government to enter into a "Coordination Agreement" which provided a mechanism for the bankruptcy estate to administer the disposition of the Seized Assets for the benefit of the Victim/Creditors.  Under the Coordination Agreement, the Trustee was required to present a proposal for the liquidation and disposition of the Seized Assets by the bankruptcy estate (the "Proposal").  Provided that the Proposal was acceptable to the Government and approved by the District Court, and the Government and the Trustee agreed upon a Final List of Victim/Creditors who were entitled to receive restitution from the disposition of the Seized Assets, the Government would release the Seized Assets for administration in the Bankruptcy Case.

The Coordination Agreement was approved by Order of the Bankruptcy Court dated July 22, 2015.  *See Order for Coordination Agreement for Distribution of Seized Items from United States to Bankruptcy Trustee and from Trustee to Victims* [Dkt. No. 264].

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

**2.**   **The Proposal for Disposition of Seized Assets**

In accordance with the terms of the Coordination Agreement, the Trustee developed a Proposal for the disposition of the Seized Assets by the bankruptcy estate under the jurisdiction of the Bankruptcy Court.  Under the Proposal, the Government would authorize the transfer of the Seized Assets, which consist of approximately 189,000 coins on 22 pallets, separated into 12,539 Presidential Error-Missing Edge Letter Coins ("Error Coins") and approximately 176,461 other coins ("Non-Error Coins"), from the Delaware Depository in Wilmington, Delaware, to Orange County, California or another location at which the Non-Error Coins would be sold at auction under the administration of the Bankruptcy Court.   In accordance with the Proposal, the Trustee would seek authority to retain an auctioneer to conduct an auction of the Non-Error Coins over a three to six month period. Under the Proposal, the Trustee did not seek to auction the Error Coins because he was informed and believed that an immediate or short-term sale of the Error Coins would significantly diminish their value, as it may take years for that magnitude of Error Coins to be absorbed into the Marketplace.  Rather, the Proposal was that the Error Coins be distributed directly to Victim/Creditors on a pro rata basis.[4]

The Trustee reached agreement with the Government on the terms of the Proposal and on December 1, 2015, the Firm filed a motion for order approving the Proposal [Dkt. No.289], which was granted by the Court by Order dated January 28, 2016.[5]  Pursuant to that Order, the Government transferred the Seized Assets to professionals retained by the Chapter 7 Trustee to be sold at auction and/or distributed to Victim/Creditors on account of their claims, as described below.

---

[4] The Proposal was based upon the inventory of the coins provided by the Debtor to the Trustee, which included a valuation of the Error Coins by Miles Standish, one of the leading valuation experts in the nation, valuing the Error Coins at approximately $7,367,235.

[5] *See Order (I) Authorizing Implementation of Trustee's Proposed Plan for Liquidation of Seized Items and Disbursement of Assets to Victim/Creditors of Fraud in the Bankruptcy Case in Accordance with Coordination Agreement with United States Government, and (ii) Granting Related Relief Pursuant to Sections 105 and 363 of the Bankruptcy Code* [Dkt. No. 494].

6

### 3.    Implementation of Proposal for Disposition of Seized Assets

The Trustee conferred with potential auctioneers for bids on transporting and auctioning the Debtor's coins.  The Trustee reached agreement with Heritage Auctioneers to take possession of the Seized Assets, conduct an auction of the Non-Error Coins and ship the Error Coins to Victim/Creditors on a pro rata basis.  The Firm filed a motion on December 28, 2015 [Dkt. 391] for authority to (a) retain Heritage Auctions as Auctioneer, and (b) sell the approximately 175,000 graded and ungraded modern coins dated from 1968 to the present, that were to be released by the Government pursuant to the Trustee's Proposal under the Coordination Agreement.  The motion was granted by Order entered January 25, 2016 [Docket No. 450].  Heritage took possession of the coins and held an auction on June 10, 2016, at which all lots were sold.  The Trustee and her financial advisers oversaw the auction process and personally reviewed the coin inventory.  The net proceeds of the auction amounted to $385,314 (which was consistent with Heritage's estimates), and were turned over to the Chapter 7 Trustee.  (The auctioneer's commission and costs amounted to $75,199.06.)  On August 12, 2016, the Court entered an order exonerating the auctioneer's individual bond [Docket No. 619].

### 4.    Valuation Issues and Retention of Coin Grading Professionals

Heritage Auctioneers conducted an inventory of the Error Coins and determined that the $7.3 million value ascribed by the Debtor's valuation expert was vastly overstated.  Heritage believed that the value of the Error Coins was closer to $4000,000 to $500,000.[6]  The reason for the value discrepancies was that the Error Coins had not been formally "graded" by a coin appraiser.[7]  Without a formal grading (estimated by Heritage to cost between $200,000 and $250,000), certain of the Error Coins may have values much greater than other Error Coins, and no ratable allocation of the

---

[6] Several creditors and other parties had also contacted the Trustee and its professionals to voice concern over the Debtor's valuation of the Error Coins.

[7] Although Miles Standish reportedly looked at and graded the Error Coins, they were not separately marked or segregated and, after their review, the Error Coins were comingled.

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

DOCS_LA:302083.2 59935/002

Error Coins on account of individual Victim/Creditor claims could be made.  For that reason, the Proposal with respect to the Error Coins became unworkable.

The Trustee sought bids from coin experts (including, without limitation, Miles Standish, the Debtor's valuation expert) to formally grade the Error Coins so that reliable values could be ascribed.  Once valued, the Trustee's professionals could prepare a distribution schedule setting forth the specific coins to be distributed to each Victim/Creditor.  Eventually, the Trustee reached agreement with Great Collections, the purchaser of the Debtor's customer lists, to transport the Error Coins from Heritage, have the coins graded through its professional coin grading service PCGS, and to distribute the Error Coins to Victim/Creditors based upon a schedule to be developed by the Debtor's professionals once the grading is completed.  Any Victim/Creditor that does not wish to receive Error Coins may determine to "opt-out" of receiving Error Coins and the coins otherwise allocable to such parties will be auctioned by Great Collections.  On September 1, 2016, the Firm filed a motion for authority to retain Great Collections, for authority to modify the Trustee's coin distribution Proposal (with respect to the Standish valuation of the Error Coins) and to set a new "opt-out" period for Victim/Creditors to determine whether or not to receive Error Coins on account of their claims.  The motion was granted by Order entered October 12, 2016 [Dkt. No. 634].  Great Collections is in the process of implementing the transfer and grading of the Error Coins.  After the coins have been formally graded, the Trustee's professionals will develop a distribution plan setting forth the specific coins to be distributed to each Victim/Creditor, and the Firm will file a motion for authority to implement same.

5.    **Victim / Creditor List and Allowance of Certain Claims**

The Coordination Agreement and the Government's determination to allow the Seized Assets to be administered by the bankruptcy estate (rather than in the Criminal Case), was based upon the fact that there was substantial overlap between the victims of the Debtor's and Mr. Tulving's crimes

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

8

and the creditors of the Debtor's estate.  In fact, the creditor lists were almost identical.  The Coordination Agreement required that the Trustee and the Government reach final agreement on the list of Victim/Creditors as those persons would be entitled to restitution under the Plea Agreement and distributions on their claims in the Bankruptcy Case.

The Trustee's professionals worked with the Government to finalize the Victim/Creditor list. Upon later review, the parties learned that there were seven Victim/Creditors that timely submitted restitution claims to the Government in the Criminal Case, but had not filed claims in the bankruptcy case (the "Outstanding Claims").  The Government requested and the Trustee agreed to suspend distribution of the Seized Assets and/or proceeds thereof to Victim/Creditors pending allowance of the Outstanding Claims in the Bankruptcy Case.  The Trustee and the Government entered into a Stipulation suspending any distribution pending allowance of the Outstanding Claims, which was approved by Order entered February 16, 2016 [Docket No. 535].  In accordance with the stipulation, the Trustee filed a motion to allow the Outstanding Claims in the Bankruptcy case, which was approved by Order of the Court entered April 15, 2016.

The Chapter 7 Trustee filed a final "Victim/Creditors List" [Docket No. 580] in accordance with the terms of the Coordination Agreement.  The Victim/Creditors List sets forth the name of each creditor that is also a victim of the Debtor's fraud along with the allowed amount of his/her claim.  The Government filed the final Victim/Creditor list with the District Court in the Criminal Case.

**6.**    **The Consent Order with the Commodity Future Trading Commission**

On or about September 11, 2015, the U.S. Commodity Futures Trading Commission (the "CFTC") filed a "*Complaint Against The Tulving Company, Inc. and Hannes Tulving, Jr. for Permanent Injunction, Civil Penalties, and Other Equitable Relief*" (the "Complaint"), alleging violations of the Commodity Exchange Act, 7 U.S.C. §§ 1-26 (2012) (the "Act") and the

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

9

Commission's Regulations promulgated thereunder, 17 C.F.R. §§ 1.1-190.10 (2013) in case number 3:15 – cv-424-RJC-DSC, pending in the United States District Court for the Western District of North Carolina.  The grounds for the Complaint were based upon substantially the same operative facts underlying the Plea Agreement discussed above.  An answer or other response to the Complaint was due on January 6, 2016.

In order to consensually resolve the Complaint, the CFTC proposed that the Debtor, Mr. Tulving and the CTFC enter into a *Consent Order of Permanent Injunction and Other Relief Against The Tulving Company, Inc. and Hannes Tulving, Jr.* (the "Consent Order").  Mr. Tulving agreed to the terms of the Consent Order.  After extended negotiations between the Firm on behalf of the Trustee and the CFTC, the CFTC and the Trustee agreed to the terms of a revised Consent Order for which Bankruptcy Court approval was sought by the Trustee [Dkt. No. 287].

Under the Consent Order, Mr. Tulving and the Debtor admit the violations alleged in the Complaint, consent to a permanent injunction against the conduct described therein and agree to the payment of restitution, disgorgement and civil monetary penalties, plus interest, if ordered by the NC District Court.  However, payment of disgorgement and civil penalties, plus interest, under the Consent Order is subordinated to the payment of all claims of the Debtor's customers, and payment of any restitution by Mr. Tulving or the Debtor will be made to the Trustee for distribution to the Debtor's customers.  The Order approving the motion was entered on December 17, 2015 [Docket No. 305].

**7.  Abandonment and Turnover of Books, Records and Files of the Debtor**

In connection with its purchase of the Debtor's customer lists, Great Collections had requested that the Trustee turnover certain hard files and records relating to the customer lists.  (The customer lists and related property that were sold to Great Collections were in electronic format.)  The Trustee had not turned over hard files with the purchase of the customer lists because the Debtor

10

had not reached a Plea Agreement with the Government at that time and all such records were retained by the estate and held in storage as needed for use in the Criminal Case, estate litigation or for tax purposes. The Trustee negotiated with the Government and other parties regarding the requested turnover.

On May 6, 2016, after the Criminal Case was concluded and the need for continued storage of books and records was nearing a close, the Chapter 7 Trustee filed a motion for authorization to (1) abandon and turn over certain books, records and files of the Debtor to Great Collections, (2) dispose of all other books, records and files of the Debtor that are or become unnecessary to the administration of the Debtor's case; and (3) pay for the cost to dispose of the unnecessary documents in an amount not to exceed $600 [Docket No. 576].  The Bankruptcy Court entered its order approving the motion on July 20, 2016 [Docket No. 608].

**8.   Objections to Claims**

The Firm, on behalf of the Trustee, filed and obtained orders on omnibus objections to claims that were (1) amended and superseded by subsequently filed claims; (2) duplicate; (3) satisfied; (4) subject to reclassification; and (5) subject to reduction.  The Firm, on behalf of the Trustee, filed and obtained orders sustaining a number of objections to stand-alone claims, and resolved several claim objections pursuant to stipulations.  The Trustee also obtained an order allowing Outstanding Claims, which claims were included in the final Victim/Creditor list filed with the Court.

**9.   Cash Disbursements**

The Trustee filed motions under Local Bankruptcy Rule 2016, seeking approval of cash disbursements for the following expenditures:

    a.    payment of $1,600 in post-petition taxes
    b.    payment of $200 in interest, fees and penalties for 2015 taxes
Order entered on May 25, 2016 [Docket No. 585]
    c.    payment of $3,650 in mediation expenses in connection with Gugasian
          litigation (described below)

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

11

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

d.      payment of up to $6,000 for out-of-pocket costs for airfare, hotel, car/taxi expenses in connection with Heritage Auctions auction of seized items (described below)

Order entered on July 20, 2016 [Docket No. 610]

e.      payment of $69 to the Franchise Tax Board for penalties for the year ending 12/14/14

f.      payment of $250 to the Franchise Tax Board for SOS Certification Penalty

Order entered on October 6, 2016 [Dkt. No. 630]

**10. <u>Investigation of Claims and Causes of Action</u>**

The Trustee and professionals investigated claims and causes of action.  The Trustee investigated claims against On the Rocks Jewelry and Coins ("<u>On the Rocks</u>"), a sole proprietorship owned by David Halpin and Desiree Sloan, that bought gold and silver coins from the Debtor and failed to pay a substantial outstanding balance.  The Trustee entered into a settlement under which On the Rocks agreed to pay $593,434, over time.  On the Rocks and its principals executed a Confession of Judgment which would be enforced by the estate in the event of a default under the settlement.  The Confession of Judgment was entered on August 6, 2015.

On the Rocks defaulted after making payments of $26,000, and the Trustee endeavored to enforce the estate's rights under the Confession of Judgment.  Abstracts of Judgment were filed and the Trustee filed a Writ of Execution with the Orange County Superior Court.  Although a keeper was appointed at the premises of On the Rocks, nothing was collected.  The Trustee will be retaining contingency counsel to pursue collection of this Judgment.

The Trustee and estate professionals also investigated claims and potential causes of action against Marc One Numismatics ("<u>Mark One</u>"), Kevin Lipton Rare Coins ("<u>Kevin Lipton</u>") and A-Mark Precious Metals, Inc. ("<u>A-Mark</u>") and other third parties including obtaining and reviewing documents produced.  Certain document requests against such parties remain outstanding.  The Trustee's investigation of claims and causes of action against Armen and Levon Gugasian led to the filing of an adversary proceeding against those parties, as described below.

12

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

**11. Adversary Procedings**

On or about March 9, 2016, the Trustee commenced adversary proceedings against Armen Haig Gugasian for avoidance and recovery of fraudulent transfers, and against Levon Gugasian for avoidance and recovery of fraudulent transfers and objections to proofs of claim number 308, 309, and 310. Mediations in both cases took place on August 10, 2016, however, no settlement was reached. A status conference in both cases was held on September 22, 2016, setting the following deadlines and dates: (1) last day to complete discovery: April 3, 2017; (2) deadline to file pre-trial stipulation: May 4, 2017, and (3) pre-trial conference: May 18, 2017. The Trustee is in the process of reviewing documents and intends to depose third parties in this matter. If not otherwise resolved, this matter will go to trial in summer of 2017.

**IV.**

**PLAN PROGRESS (LBR 2016-1(A) (1) (A) (I))**

This case was converted to Chapter 7 without a Plan of Reorganization being filed.

**V.**

**FUNDS ON HAND BR 2016-1(A) (1) (A) (III))**

As of November 9, 2016, the funds on hand totaled $814,240.60.

**VI.**

**CLIENT'S DECLARATION (LBR 2016-1(A) (1) (J))**

A declaration will be filed regarding the Chapter 7 Trustee's review of this Application, as well as other fee applications filed with the Court.

**VII.**

**NARRATIVE STATEMENT OF SERVICES RENDERED AND TIME EXPENDED FOR THE INTERIM FEE PERIOD**

Pursuant to the Compensation Guide and Local Bankruptcy Rule 2016-1(a) (1) (D), the Firm has classified all services performed for which compensation is sought for this period into one of various major categories. The Firm attempted to place the services performed in the category that

13

best relates to the service provided.  However, because certain services may relate to one or more categories, services pertaining to one category may in fact be included in another category.  Invoices for the Interim Fee Period with time and expense detail are attached hereto as **Exhibit "C"**.

A.      **Services Performed and Time Expended During the Interim Fee Period.**

        1.      **Asset Analysis and Recovery**

        This category relates to work regarding the analysis of assets of the estate and the recovery thereof for the benefit of the estate and its creditors.

        During the Interim Fee Period, the Firm has, among other things: (1) analyzed the historical financial transactions between Debtor and A-Mark; (2) reviewed documents produced by A-Mark pursuant to a 2004 examination order obtained by the Trustee; (3) conferred and negotiated with counsel for On the Rocks concerning recovery of funds owed the estate; (4) prepared and negotiated forms of draft pleadings and drafts of confession of judgment in connection with the On the Rocks settlement; (5) analyzed and reviewed coin sale and recovery issues; (6) performed substantial work in connection with negotiation of Coordination Agreement with the Government; (7) analyzed and performed work relating to Criminal Case matters; (8) performed work regarding the recovery and disposition of the Seized Assets; (9) reviewed and analyzed documents in connection with potential claims against Marc One and Kevin Lipton; (10) drafted 2004 examination pleadings for documents pertaining to Marc One and Kevin Lipton transactions with Debtor and potential claims and reviewed documents produced by same; (11) prepared and negotiated pleadings relating to approval of Coordination Agreement and preparation of final Victim/Creditor list; (12) address confidentiality issues in connection with Criminal Case matters; (13) performed work regarding valuation of Seized Assets; (14) performed work concerning filing and enforcement of abstract of judgment, post-judgment remedies and issuance of writ of execution against On the Rocks; (15) conferred with Orange County Sherriff regarding imposition of keeper at account debtor's place of business; (16) reviewed data and documents regarding Debtor's transactions with Seyller, Debtor's accountant, and Armen and Levon Gugasian; (17) performed work in connection with Seyller deposition; (18) conferred with counsel for and reviewed bids of auctioneers for disposition of Seized Assets; (19)

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

14

addressed CFTC complaint and document requests; and (20) corresponded and conferred with various parties regarding asset analysis and recovery issues.

The Firm spent **78.50 hours** on matters relating to the Asset Analysis and Recovery category, accounting for **$59,223.00** of the fees incurred during the Interim Fee Period.

## 2.    Asset Disposition

This category relates to work regarding the sale and disposition of assets.

Specifically, during the Interim Fee Period, the Firm, among other things:  (1) performed work and prepared pleadings regarding disbursement motions; (2) performed work regarding Great Collections  confidentiality undertaking, sale of customer records and document turnover requests; (3) reviewed and considered issues regarding estate administration of Seized Assets and Criminal Case matters; (4) performed work regarding negotiation and entry into Coordination Agreement; (5) prepared bankruptcy pleadings relating to Coordination Agreement approval; (6) performed legal research and analyzed issues relating to distributions of estate property to Victim/Creditors; (7) reviewed tax issues; (8) performed work relating to retention of Heritage Auctioneers and consignment  issues; (9) addressed bonding issues in regards to auctioneer's sale of coins; (10) drafted motions, notices, declarations and orders regarding sale matters; (11) prepared motion to abandon books and records; (12) conferred with creditors and Government regarding sale, valuation and turnover matters and addressed creditor responses to sale and turnover motions; (13) appeared at hearings regarding sale matters; (14) reviewed and addressed creditor claims and Victim/Creditor lists ; (15) negotiated and drafted stipulation with Government concerning approval of creditor claims as condition to disbursement of coins and coin sale proceeds; (16) reviewed and analyzed coin valuation matters; (17) conferred with Office of the United State Trustee and auctioneer with regards to Heritage Auctioneer bonding matters; (18) attended to marketing issues; (19) researched and reviewed trade secret matters with regards to Auctioneer report; (20) performed work relating to conduct of inventory and auction by Heritage Auctioneer; (21) prepared pleadings concerning auction report; (22) reviewed and analyzed valuation matters with respect to Error Coins and addressed necessary modifications to coin disposition Proposal resulting from valuation discrepancies; (23) conferred with Trustee, professionals and Government regarding proposal to re-

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

grade Error Coins and re-work coin distribution schedule; (24) reviewed and negotiated Great

Collections and PCGS contract terms and conditions; (25) prepared pleadings and performed

substantial work relating to retention of Great Collections, to sell rejected coins and to modify coin

distribution Proposal; (26) prepared and responded to creditor correspondence regarding retention of

new Auctioneer and grading of Error Coins ; and (27) addressed bonding issues and prepared Great

Collections retention order.

The Firm spent **139.20 hours** on matters relating to the Asset Disposition category[8],

accounting for **$111,440.00** of the fees incurred during the Interim Fee Period.

Under this category, the Firm spent **104.90** hours on matters relating to the disposition of the

Seized Assets pursuant to the terms of the Coordination Agreement, accounting for **$78,828.50** in

fees incurred.

### 3.    **Accounts Receivable**

The Firm included time in this category generally related to the collection of accounts

receivable.  Time incurred in the Accounts Receivable category during the Interim Fee Period

included (1) attending to settlement issues in the On the Rocks Matter, including working on and

issuing a Writ/Memorandum of costs related to receivables due; (2) reviewing and responding to

memos regarding the handling of payments against judgment amounts; (3) preparing pleadings

related to the settlement of On the Rocks, including a declaration of no opposition to the 9019

settlement motion; and (4) performed an analysis regarding Marc One Numismatics.

The Firm spent **5.90 hours** on matters relating to the Accounts Receivable category,

accounting for **$2,617.50** of the fees incurred during the Interim Fee Period.

### 4.    **Bankruptcy Litigation**

The Firm included time in this category generally related to the various bankruptcy litigation

proceedings, the motions and other filings therein, and related chapter 7 issues.  During the Interim

Fee Period, the Firm, among other things:  (1) negotiated and reviewed the settlement agreement

with On the Rocks; (2) prepared a motion to compromise and related pleadings and documents in

connection with the On the Rocks settlement; (3) analyzed and conferred with litigation partners

---

[8] A small of amount of uncategorized time in the November 2014 bill is included in this category.

DOCS_LA:302083.2 59935/002

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

concerning Judgment Pursuant to Confession, coordinated filing of Abstract of Judgment and

pursued collection actions against On the Rocks; (4) addressed issues regarding the CFTC Consent

Order; (3) worked on and attended to matters related to the Motion to Approve Coordination

Agreement; (4) prepared for and took the 2004 examination of accountant to the Debtor; (5)

analyzed claims and causes of action against Armen and Levon Gugasian, prepared and filed

complaints against the Gugasians, reviewed answers to Complaints, prepared for and attended

mediations with Gugasian, and analyzed settlement offer; (6) analyzed coin minting agreement

documents and status regarding same; (7) prepared discovery regarding Rome claims; (8) attended

deposition of financial advisor, Nick Troszak, in connection with Rome mater; (9) prepared status

report and attended status conference hearing regarding Gugasian litigation; and (10) conferred with

new counsel for Gugasian regarding discovery matters.

The Firm spent **10.50 hours** on matters relating to the Bankruptcy Litigation category,

accounting for **$7,456.50** of the fees incurred during the Interim Fee Period.

### 5.   Case Administration

During the Interim Fee Period the Firm, among other things:  (1) worked on the Trustee's

sixth disbursement motion (report) and related pleadings, and conferred with the Trustee's financial

advisors regarding same; (2) met with the Trustee to discuss case issues; (3) prepared critical dates

memorandums; (4) worked on the Trustee's seventh disbursement motion (report); (5) addressed

case status and reviewed report regarding same; (6) conferred with the U.S. Trustee regarding

bonding requirements; (7) conferred with the Trustee's financial advisors and prepared for transition

of case from Todd Neilson as chapter 7 trustee to Weneta Kosmala as chapter 7 trustee; (8)

reviewed/revised motion to abandon and turn-over of documents; (9) attended to miscellaneous

calendaring matters; (10) prepared the Trustee's ninth disbursement motion (report); (11) prepared

the Trustee's 2016 annual interim report; and (12) corresponded and conferred regarding case

administration issues.

The Firm spent **29.30 hours** on matters relating to the Case Administration category,

accounting for **$22,144.50** of the fees incurred during the Interim Fee Period.

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

17

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

**6.      Claims Administration/Objections**

During the Interim Fee Period, the Firm, among other things:  (1) reviewed correspondence and inquiries from creditors and the Department of Justice; (2) reviewed a memorandum regarding tax claim litigation; (3) reviewed a motion for a creditor to file a late filed claim and conferred with the Trustee regarding same; (4) conferred amongst members of the Firm regarding the Judgment Pursuant to Confession regarding On the Rocks; (5) researched and reviewed issues relating to distributions in kind under chapter 7; (6) reviewed cases regarding Bankruptcy Code sections 704 and 326 and drafted a memorandum to the Trustee regarding the same; (7) conferred with the Trustee, his financial advisors and counsel for the Department of Justice regarding creditor distribution plan under the Coordination Agreement; (8) drafted a stipulation and order to extend the deadline to file a liquidation plan pursuant to the Coordination Agreement order requirements; (9) reviewed objectionable claims and summary of claim objections; (10) conferred amongst members of the Firm regarding stand alone and omnibus claim objections; (11) prepared multiple objections, notices, exhibits and service lists (including locating agents for service of process) and obtained orders thereon to amended and superseded claims, duplicate claims, no liability claims, reduction claims, reclassification claims, satisfied claims and numerous stand-alone claims; (12) reviewed creditors' correspondence regarding objections to claims; (13) replied to responses to objections to claims;(14) prepared stipulations and orders regarding objections to claims; (15) prepared chart regarding claims objections and their statuses; (16) reviewed and revised claims chart prepared by financial advisors, and conferred with financial advisors regarding same; (17)  conferred with chambers regarding hearings on numerous claim objections; (18) attended hearings on claims objections; (19) conferred with the United States Trustee in Orlando, Florida regarding the Rome claim matter; (20) reviewed correspondence and conferred with counsel in Florida seeking to block discharge to chapter 7 debtor (Rome) who asserted claims against Tulving; (21) conferred with counsel re Hawaii claims matter; (22) researched and analyzed victims identified by probation who didn't file claims; (23) drafted a memo regarding non-included creditor claims; (24) researched various claims matters including drafting a stipulation regarding withholding distribution of coins and proceeds pending final claim determination; (25) reviewed back-up for and conferred with

18

counsel for the Department of Justice regarding outstanding criminal restitution claims; (26) reviewed claims data for finalization of victim/creditor list; (27) reviewed pleadings and stipulation with the government and drafted order regarding allowance of victim/creditor claims (28) conferred with statue tax authorities regarding income tax; (29) prepared correspondence to the Department of Justice regarding claim classification matters; (30) researched and prepared memorandum regarding reclamation claims and criminal forfeiture status; (31) prepared correspondence to creditors regarding status of distributions; (32) reviewed and revised cash disbursement motion to pay tax penalties; and (33) reviewed and responded to creditor correspondence regarding coin distributions.

The Firm spent **186.80 hours** on matters relating to the Claims Administration/Objections category accounting for **$113,162.50** of the fees incurred during the Interim Fee Period.

### 7.    Compensation of Professionals/Fee Applications

During the Interim Fee Period, the Firm, among other things, (1) drafted the Firm's final fee application and exhibits regarding work performed during the chapter 11 period; (2) reviewed pleadings and trustee reports in preparation of the chapter 11 final fee application; (3) drafted the first interim chapter 7 fee application and exhibits regarding the same; (4) prepared omnibus notices regarding interim and final fee applications; (5) reviewed records and invoices in preparation of the instant fee application; (6) conferred amongst members of the Firm regarding the instant interim fee application; and (7) attended to calendaring matters regarding interim and final fee applications.

The Firm spent **41.40 hours** on matters relating to the Compensation of Professionals /Fee Applications categories accounting for **$23,465.00** of the fees incurred during the Interim Fee Period.

### 8.    Compensation of Professionals--Others

During the Interim Fee Period, the Firm (1) reviewed the interim fee application prepared by the Trustee's financial advisors; (2) reviewed rulings on interim fee applications; (3) prepared orders for the Firm, the Trustee, and the Trustee's financial advisors on the interim and final fee applications; (4) conferred with the Trustee and the Trustee's financial advisors regarding the orders on the interim and final fee applications; (5) conferred with chambers regarding hearings on second

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

19

interim fee applications; and (6) prepared the forty-five day notice for the second interim fee application.

The Firm spent **5.00 hours** on matters relating to the Compensation of Professionals--Others category accounting for **$1,865.00** of the fees incurred during the Interim Fee Period.

**9.**    **Stay Litigation**

Time billed to this category was minimal, and relates to the automatic stay and relief from stay motions.

During the Interim Fee Period, the Firm (1) reviewed and analyzed a stay relief motion and conferred with movant's counsel regarding the same; prepared a stipulation regarding the relief from stay; and (2) prepared correspondence to counsel for movant, Harlene Miller, regarding stay relief.

The Firm spent **2.70 hours** on matters relating to the Stay Litigation category accounting for **$1,222.50** of the fees incurred during the Interim Fee Period.

**10.**    **Litigation (Non-Bankruptcy)**

The Firm placed under this category time spent related to litigation in non-Bankruptcy Courts.  During the Interim Fee Period, the Firm, among other things:  (1) performed work relating to the On the Rocks settlement and preparation of related pleadings; (2) reviewed and analyzed Criminal Case matters and proposals to coordinate the administration of the Seized Assets; (3) negotiated with the Government and prepared pleadings to approve Coordination Agreement; (4) performed work relating to the CFTC Complaint and negotiation of the Consent Order resolving same, including preparation of pleadings and documents to be filed in the District Court; (5) performed work relating to On the Rocks default issues and state law procedures for execution on judgment, (6) performed work in connection with the Seyller 2004 examination; (7) reviewed sentencing matters in Criminal Case; (8) performed work in connection with Florida bankruptcy litigation involving claims against Debtor; and (9) corresponded regarding litigation issues.

The Firm spent **51.00 hours** on matters relating to the Litigation (Non-Bankruptcy) category, accounting for **$38,732.50** of the fees incurred during the Interim Fee Period.

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

20

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

### 11.    Business Operations

During the Interim Fee Period, the Firm placed under this category time spent related to (1) preparing a Trustee disbursement motion and conferred with the Trustee regarding the same; (2) preparing the order on the Trustee disbursement motion; (3) reviewed an adversary proceeding regarding disbursement of funds for mediation fees; and (4) preparing a declaration of no opposition to the disbursement motion..

The Firm spent **4.20 hours** on matters relating to the Business Operations category, accounting for **$1,325.00** of the fees incurred during the Interim Fee Period.

### 12.    Retention of Professionals/Others

Time billed to this category relates to the preparation of retention applications and other retention issues regarding the various professionals employed, or otherwise subject to bankruptcy employment requirements, in this case.

Specifically, during the Interim Fee Period, the Firm, among other things, (1) prepared the application, declaration, and related exhibits to employ Heritage as auctioneer and sell Non-Error coins; (2) conferred with the Trustee regarding the auctioneer's employment; (3) prepared the application, declaration and related exhibits to employ the Firm as counsel to the new chapter 7 trustee; (4) prepared the orders and declarations of non opposition to the applications of Weneta Kosmala as the new chapter 7 trustee, to retain the  Firm and Berkeley Research Group; (5) reviewed the application and exhibits for Great Collections' retention application; (6) prepared statements regarding the auctioneer's bond; and (7) corresponded with a financial institution and the United States Trustee regarding bond for the auctioneer..

The Firm spent **18.30 hours** on matters relating to the Retention of Professionals/Others category accounting for **$7,831.50** of the fees incurred during the Interim Fee Period.

### 13.    Operations

Time billed to this category was minimal and related to reviewing and revising a motion to disburse funds and a cash disbursement order and a declaration regarding the same.

The Firm spent **0.80 hours** on matters relating to the Operations category accounting for **$740.00** of the fees incurred during the Interim Fee Period.

21

**B.    Detailed Listing of All Time Spent By the Professional on the Matters for Which Compensation is Sought (Local Bankruptcy Rule 2016-1(a) (1) (E)).**

Exhibit **"A"** contains a summary, by category, of the Firm's services and expenses in this case that were incurred during the Interim Fee Period covered by this Application. Such summary includes the time spent, rate and billing attributable to each person who performed compensable services for the Chapter 7 Trustee. As noted in such exhibit the Firm has combined some categories with minor amounts of time. Exhibit **"C"** contains the Firm's detailed time records during these periods.

**C.    List of Expenses by Category (Local Bankruptcy Rule 2016-1(a) (1) (F)).**

The costs incurred are summarized in Exhibit **"A"** attached hereto, which provides a monthly breakdown for the Interim Fee Period. The Firm has not charged the Chapter 7 Trustee for any outgoing faxes. The Firm has charged for unusual expenses, such as travel, court costs and special messenger services, including Federal Express. The Firm has written off all charges for overtime and working meals.

**D.    Hourly Rates (Local Bankruptcy Rule 2016-1(a) (1) (G) and (I)).**

The hourly rates of all professionals and paraprofessionals rendering services in this case are set forth on Exhibit **"A"** attached hereto, including any change of rates.

**E.    *Description of Professional Education and Experience (Local Bankruptcy Rule 2016-1(a) (1) (H)).***

Exhibit **"B"** includes a description of the professional education and biographies of the professionals employed by the Firm who rendered services in this case. The Firm has no understanding, agreement, or arrangement of any kind to divide with or pay to anyone any of the fees to be awarded in these proceedings, except to be shared among members of the Firm.

**F.    Notice of Application and Hearing (Local Bankruptcy Rule 2016-1(a) (3) and (4).**

Notice of the submission of this Application and the hearing thereon has been provided to the Office of the United States Trustee, the Debtor, the Trustee, all parties requesting special notice and other interested parties, in accordance with the Local Bankruptcy Rules. Complete copies of the Application were served upon the Debtor, the Trustee, counsel for any of the foregoing, and the

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

22

1  Office of the United States Trustee, and will be promptly furnished to any other party in interest

2  upon specific request.  Therefore, notice should be deemed adequate under the circumstances and in

3  accordance with Federal Bankruptcy Rules 2002(a)(6) and 2002(c)(2).

**VIII.**

**THE FEES AND EXPENSES REQUESTED SHOULD BE AWARDED**

**BASED UPON APPLICABLE LAW**

The fees and expenses requested by this Application are an appropriate award for the Firm's

services in acting as general bankruptcy counsel to the Chapter 7 Trustee.

**A.    Factors In Evaluating Requests for Compensation.**

Pursuant to Section 330 of the Bankruptcy Code, the Court may award to a professional

person, reasonable compensation for actual, necessary services rendered, and reimbursement for

actual, necessary expenses incurred.  As set forth above, the fees for which the Firm requests

compensation and the costs incurred for which the Firm requests reimbursement are for actual and

necessary services rendered and costs incurred.

The professional services rendered by the Firm have required an expenditure of substantial

time and effort.

During the Interim Fee Period, 673.20 hours have been recorded by members of the Firm and

more time was actually expended but either was not recorded or was written off.  The Firm's

blended hourly rate in these cases for the Interim Fee Period including paraprofessionals is $654.13.

Moreover, time and labor devoted is only one of many pertinent factors in determining an

award of fees and costs.  Based on the skills brought to bear in this case by the Firm and the results

obtained and in light of the accepted lodestar approach, the Firm submits that the compensation

requested herein is reasonable and appropriate.

**B.    The Lodestar Award Should be Calculated by Multiplying a Reasonable Hourly Rate**
**by the Hours Expended.**

In determining the amount of allowable fees under 11 U.S.C. § 330 (a), courts are to be

guided by the same "general principles" as are to be applied in determining awards under the federal

fee-shifting statutes, with "some accommodation to the peculiarities of bankruptcy matters."  *In re*

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

23

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

*Manoa Finance Co., Inc.,* 853 F.2d 687, 691 (9th Cir. 1988); *see Meronk v. Arter & Hadden, LLP (In re Meronk),* 249 B.R. 208, 213 (BAP 9th Cir. 2000) (reiterating that *Manoa Finance* is the controlling authority and characterizing the factor test[9] identified in *Johnson v. Georgia Highway Express, Inc.* 488 F.2d 714 (5th Cir. 1974) and *Kerr v. Screen Extras Guild, Inc.* 526 F. 2d 67, 70 (9th Cir. 1975), *cert. denied,* 425 U.S. 951 (1976) as an "obsolete laundry list" now subsumed within more refined analyses).

The United States Supreme Court has evaluated the lodestar approach and endorses its usage. In *Hensley v. Eckerhart,* 461 U.S. 424 (1983), a civil rights case, the Court held that while the *Johnson* factors might be considered in setting fees, the lodestar amount subsumed many of those factors. *Hensley* at 434, n. 9.[10]   The following year, another civil rights case, *Blum vs. Stenson,* 465 U.S. 886 (1984) provided the so-called lodestar calculation:

> The initial estimate of a reasonable attorney's fee is properly calculated by multiplying the number of hours reasonably expended on the litigation times a reasonable hourly rate . . . .  Adjustments to that fee then may be made as necessary in the particular case.

*Blum* at 888.

Then in 1986, the Supreme Court more explicitly indicated that the factors relevant to determining fees should be applied using the lodestar approach, rather than an ad hoc approach. While holding that the attorney's fee provision of the Clean Air Act, 42 U.S.C. § 7401 et seq., should be interpreted like that of the Civil Rights Act, the Court expressly rejected the ad hoc application of the factors set forth in *Johnson* and thus *Kerr,* stating that, "the lodestar figure includes most, if not all, of the relevant factors constituting a 'reasonable' attorney's fee . . . " *Pennsylvania v. Del. Valley Citizens' Council for Clean Air,* 478 U.S. 546, 563-66 (1986); *See also*

---

[9] The original twelve Johnson/Kerr factors were: (1) time and labor required;  (2) novelty and difficulty of the questions involved; (3) skill requisite to perform the legal services properly; (4) the preclusion of other employment by the attorney due to acceptance of the case; (5) customary fee; (6) whether the fee is fixed or contingent; (7) time limitations imposed by the client or the circumstances; (8) amount involved and results obtained; (9) experience, reputation, and ability of the attorneys; (10) the "undesirability" of the case; (11) nature and length of the professional relationship with client; and (12) awards in similar cases.

[10] For discussion of the Johnson/Kerr subsumed factors:  *See Morales v. City of San Rafael,* 96 F.3d 359, 364 n.9 (9th Cir. 1996) ("among the subsumed factors…are: (1) the novelty and complexity of the issues, (2) the special skill and experience of counsel, (3) the quality of representation, and (4) the results obtained"); *Davis v. City & County of San Francisco,* 976 F.2d 1536, 1549 (9th Cir. 1992), *vacated in part on other grounds,* 984 F.2d 345 (9th Cir. 1993) (Court extending *City of Burlington v. Dague,* 505 U.S. 557, 567 (1992) held the sixth factor "whether the fee is fixed or contingent, may not be considered in the lodestar calculation.").

1   *Blanchard v. Bergeron*, 489 U.S. 87, 94 (1989) ("we have said repeatedly that the initial estimate of

2   a reasonable attorney's fee is properly calculated by multiplying the number of hours reasonably

3   expended on the litigation times a reasonable hourly rate.")

4         While the lodestar approach is the chief basis for determining fee awards under the federal

5   fee-shifting statutes and Bankruptcy Code, some of the Johnson/Kerr factors, previously applied in

6   an ad hoc fashion, can still apply in calculating the appropriate hourly rate to use under the lodestar

7   approach. *Buckridge* at 202 ("a court is permitted to adjust the lodestar up or down using a multiplier

8   based on the criteria listed in §330 and its consideration of the Kerr factors not subsumed within the

9   initial calculations of the lodestar"); *Dang v. Cross*, 422 F.3d 800, 812 (9th Cir. 2005) (court may

10  "adjust the lodestar amount after considering other factors that bear on the reasonableness of the

11  fee"); *Unsecured Creditors' Comm. V. Puget Sound Plywood, Inc.*, 924 F.2d 955, 960 (9th Cir. 1991)

12  ("Although *Manoa* suggests that starting with the lodestar is customary, it does not mandate such an

13  approach in all cases…[f]ee shifting cases are persuasive, but due to the uniqueness of bankruptcy

14  proceedings, they are not controlling").

15        Attached hereto as **Exhibits "C"** are copies of the Firm's time reports and records kept in the

16  regular course of business reflecting the services rendered and the expenses incurred by the Firm

17  during the Interim Fee Period.  The Firm's time reports are initially handwritten or recorded via

18  computer by the attorney or paralegal performing the described services.  The time reports are

19  organized on a daily basis.  The Firm is sensitive to issues of "lumping," and unless time was spent

20  in one time frame on a variety of different matters for a particular client, separate time entries are set

21  forth in the time reports.  The Firm's charges for its professional services are based upon the time,

22  nature, extent and value of such services and the cost of comparable services in the Southern

23  California region, other than in a case under the Bankruptcy Code.

24        As discussed above in detail, the Firm has achieved very good results so far in this case.

**XI.**

**CONCLUSION**

27        This is the Firm's First Interim request for compensation.  Neither the Firm, nor any partners

28  or associates of the Firm, has any agreement or any understanding of any kind or nature to divide,

DOCS_LA:302083.2 59935/002

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

1  pay over, or share any portion of the fees to be awarded the Firm with any other person or attorney,

2  except among partners and employees of the Firm.

3      The Firm believes that the services rendered for which compensation is sought in this

4  Application have been beneficial to the estate, that the costs incurred have been necessary and

5  proper, and that the sums requested for the services rendered and the costs incurred are fair and

6  reasonable.

7      **WHEREFORE,** Pachulski Stang Ziehl & Jones LLP respectfully requests that this Court:

8  (1) approve on an interim basis the allowance of fees in the amount of $472,896.00 and costs in the

9  amount of $25,312.05 for the period February 1, 2015 through October 31, 2016; (2) authorize

10  immediate payment to the Firm of its expenses; (3) authorize payment to the Firm of its fees as funds

11  are or become available; and (4) for such other further relief as is appropriate.

12  Dated:    November  21, 2016            PACHULSKI STANG ZIEHL & JONES LLP

13

14                              By      */Linda F. Cantor*
                                      Linda F. Cantor (CA Bar No. 153762)
15                                    Attorneys for the Chapter 7 Trustee

16

17

18

19

20

21

22

23

24

25

26

27

28

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

DOCS_LA:302083.2 59935/002

# DECLARATION OF LINDA F. CANTOR

I, Linda F. Cantor, declare as follows:

1.     I am an attorney at law duly authorized to practice in the State of California and before this court.  I am a partner of the law firm of Pachulski Stang Ziehl & Jones LLP, general bankruptcy counsel for the Chapter 7 Trustee.

2.     I have personal knowledge of the facts set forth in the foregoing Application and, if called upon as a witness, I could and would competently testify as to all of the matters stated therein.

3.     I have personally reviewed the information contained in the Application, and believe its contents to be true and correct to the best of my knowledge, information and belief.

4.     The Firm is not charging the Chapter 7 Trustee for outgoing faxes.  The Firm's photocopying machines automatically record the number of copies made when the person that is doing the copying enters the client's account number into a device attached to the photocopier.  The Firm summarizes each client's photocopying charges on a daily basis.  Whenever feasible, the Firm sends large copying projects to an outside copy service that charges a reduced rate for photocopying.

5.     Regarding providers of on-line legal research (*e.g*., LEXIS and WESTLAW), the Firm charges the standard usage rates these providers charge for computerized legal research.  Any volume discount received by the Firm is passed on to the client.

6.     The Firm does not charge for local or long distance calls placed by attorneys from their offices.  The Firm only bills its clients for the actual costs charged the Firm by teleconferencing services in the event that a multiple party teleconference is initiated through the Firm.

7.     The Firm believes its rates are market rates for such services.  In addition, the Firm believes that its charges are in accordance with the American Bar Association's ("ABA") guidelines, as set forth in the ABA's Statement of Principles, dated January 12, 1995, regarding billing for disbursements and other charges.

8.     I have personally reviewed the bills in this matter, and the bills represent true and correct charges to the best of my knowledge, information and belief.

9.     Local Bankruptcy Rule 2016-1(a) (1) (K) Compliance -- I have reviewed Local Bankruptcy Rule 2016-1 and the Application complies with Local Bankruptcy Rule 2016-1.

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

1

1   I declare under penalty of perjury under the laws of the State of California and the United

2   States of America that the foregoing is true and correct.

3   Executed this 21st day of November, 2016 at Los Angeles, California.

4   _____/s/*Linda F. Cantor*_____

5   Linda F. Cantor

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

2

# EXHIBIT A

SUMMARY OF SERVICE AND EXPENSES OF
PACHULSKI STANG ZIEHL & JONES LLP
**IN RESPECT TO THE TULVING COMPANY, INC.**

I. SERVICES

| Attorney / Paralegal* / Clerk** | Rate | Hours | | Total |
|---|---|---|---|---|
| **February 1, 2015 - October 31, 2016** | | | | |
| | | | | |
| ASSET ANALYSIS | | | | |
| | | | | |
| Pomerantz, Jason S. | 725 | 0.90 | $ | 652.50 |
| Pomerantz, Jason S. | 695 | 26.50 | $ | 18,417.50 |
| Cantor, Linda F. | 925 | 8.70 | $ | 8,047.50 |
| Cantor, Linda F. | 875 | 24.60 | $ | 21,525.00 |
| Hunter, James K.T. | 825 | 3.10 | $ | 2,557.50 |
| Kahn, Steven J. | 825 | 0.20 | $ | 165.00 |
| Bove, Maria | 725 | 4.50 | $ | 3,262.50 |
| Brown, Gillian N. | 650 | 4.40 | $ | 2,860.00 |
| Dassa, Beth D. | 325 | 1.40 | $ | 455.00 |
| Dassa, Beth D. | 305 | 4.20 | $ | 1,281.00 |
| | | | | |
| SUB TOTAL | | 78.50 | $ | 59,223.50 |
| | | | | |
| BANKRUPTCY LITIGATION | | | | |
| | | | | |
| Cantor, Linda F. | 850 | 3.80 | $ | 3,230.00 |
| Hunter, James K.T. | 795 | 2.50 | $ | 1,987.50 |
| Bender, Ellen M. | 795 | 2.00 | $ | 1,590.00 |
| Jeffries Patricia J. | 295 | 2.20 | $ | 649.00 |
| | | | | |
| SUB TOTAL | | 10.50 | $ | 7,456.50 |
| | | | | |
| CASE ADMINISTRATION | | | | |
| | | | | |
| Cantor, Linda F. | 925 | 16.70 | $ | 15,447.50 |
| Cantor, Linda F. | 875 | 1.80 | $ | 1,575.00 |
| Hunter, James K.T. | 875 | 1.70 | $ | 1,487.50 |
| Pomerantz, Jason S. | 725 | 1.30 | $ | 942.50 |
| Pomerantz, Jason S. | 695 | 0.50 | $ | 347.50 |
| Dassa, Beth D | 325 | 5.90 | $ | 1,917.50 |
| Dassa, Beth D | 305 | 1.40 | $ | 427.00 |
| | | | | |
| SUB TOTAL | | 29.30 | $ | 22,144.50 |
| | | | | |
| CLAIMS ADMINISTRATION/OBJECTIONS | | | | |
| | | | | |
| Cantor, Linda F. | 925 | 40.90 | $ | 37,832.50 |
| Cantor, Linda F. | 875 | 23.10 | $ | 20,212.50 |
| Newmark, Victoria A. | 795 | 2.10 | $ | 1,669.50 |
| Pomerantz, Jason S. | 725 | 26.70 | $ | 19,357.50 |

SUMMARY OF SERVICE AND EXPENSES OF
PACHULSKI STANG ZIEHL & JONES LLP
**IN RESPECT TO THE TULVING COMPANY, INC.**

| | | | | |
|---|---|---|---|---|
| Pomerantz, Jason S. | 695 | 8.20 | $ | 5,699.00 |
| Greenwood, Gail S. | 695 | 1.00 | $ | 695.00 |
| Mackle, Cia H. | 550 | 4.50 | $ | 2,475.00 |
| Dassa, Beth D | 325 | 15.80 | $ | 5,135.00 |
| Dassa, Beth D | 305 | 43.80 | $ | 13,359.00 |
| Harrison, Felice S. | 325 | 18.70 | $ | 6,077.50 |
| Forrester, Leslie A. | 325 | 2.00 | $ | 650.00 |
| SUB TOTAL | | 186.80 | $ | 113,162.50 |

COMPENSATION OF PROFESSIONALS

| | | | | |
|---|---|---|---|---|
| Cantor, Linda F. | 925 | 0.80 | $ | 740.00 |
| Cantor, Linda F. | 875 | 8.20 | $ | 7,175.00 |
| Ramseyer, William L. | 650 | 16.40 | $ | 10,660.00 |
| Dassa, Beth D. | 325 | 0.50 | $ | 162.50 |
| Dassa, Beth D. | 305 | 15.50 | $ | 4,727.50 |
| SUB TOTAL | | 41.40 | $ | 23,465.00 |

COMPENSATION OF PROFESSIONALS/OTHER

| | | | | |
|---|---|---|---|---|
| Pomerantz, Jason S. | 695 | 0.80 | $ | 556.00 |
| Dassa, Beth D. | 325 | 1.40 | $ | 455.00 |
| Dassa, Beth D. | 305 | 2.80 | $ | 854.00 |
| SUB TOTAL | | 5.00 | $ | 1,865.00 |

STAY LITIGATION

| | | | | |
|---|---|---|---|---|
| Cantor, Linda F. | 875 | 0.70 | $ | 612.50 |
| Harrison, Felice S. | 305 | 2.00 | $ | 610.00 |
| SUB TOTAL | | 2.70 | $ | 1,222.50 |

ASSET DISPOSITION

| | | | | |
|---|---|---|---|---|
| Cantor, Linda F. | 925 | 79.20 | $ | 73,260.00 |
| Cantor, Linda F. | 875 | 32.80 | $ | 28,700.00 |
| Mackle, Cia H. | 525 | 3.80 | $ | 1,995.00 |
| Dassa, Beth D. | 325 | 14.30 | $ | 4,647.50 |
| Dassa, Beth D. | 305 | 3.00 | $ | 915.00 |
| Harrison, Felice S. | 325 | 3.10 | $ | 1,007.50 |
| Harrison, Felice S. | 305 | 3.00 | $ | 915.00 |
| SUB TOTAL | | 139.20 | $ | 111,440.00 |

SUMMARY OF SERVICE AND EXPENSES OF
PACHULSKI STANG ZIEHL & JONES LLP
**IN RESPECT TO THE TULVING COMPANY, INC.**

LITIGATION

| | | | | |
|---|---|---|---|---|
| Cantor, Linda F. | 925 | 3.00 | $ | 2,775.00 |
| Cantor, Linda F. | 875 | 23.50 | $ | 20,562.50 |
| Nasatir, Iain A.W. | 850 | 0.70 | $ | 595.00 |
| Hunter, James K.T. | 825 | 4.10 | $ | 3,382.50 |
| Hochman, Harry D. | 750 | 5.40 | $ | 4,050.00 |
| Bove, Maria | 725 | 2.70 | $ | 1,957.50 |
| Pomerantz, Jason S. | 695 | 4.80 | $ | 3,336.00 |
| Dassa, Beth D. | 305 | 6.80 | $ | 2,074.00 |
| SUB TOTAL | | 51.00 | $ | 38,732.50 |

ACCOUNTS RECEIVABLE

| | | | | |
|---|---|---|---|---|
| Cantor, Linda F. | 875 | 0.10 | $ | 87.50 |
| Kahn, Steven J. | 825 | 0.60 | $ | 495.00 |
| Pomerantz, Jason S. | 695 | 1.10 | $ | 764.50 |
| Dassa, Beth D. | 325 | 1.00 | $ | 325.00 |
| Dassa, Beth D. | 305 | 3.10 | $ | 945.50 |
| SUB TOTAL | | 5.90 | $ | 2,617.50 |

BUSINESS OPERATIONS

| | | | | |
|---|---|---|---|---|
| Harrison, Felice S. | 325 | 2.20 | $ | 715.00 |
| Dassa, Beth D. | 305 | 2.00 | $ | 610.00 |
| SUB TOTAL | | 4.20 | $ | 1,325.00 |

RETENTION OF PROFESSIONALS

| | | | | |
|---|---|---|---|---|
| Cantor, Linda F. | 925 | 2.50 | $ | 2,312.50 |
| Dassa, Beth D. | 325 | 1.90 | $ | 617.50 |
| SUB TOTAL | | 4.40 | $ | 2,930.00 |

RETENTION OF PROFESSIONALS/OTHERS

| | | | | |
|---|---|---|---|---|
| Cantor, Linda F. | 875 | 1.00 | $ | 875.00 |
| Dassa, Beth D. | 325 | 4.60 | $ | 1,495.00 |
| Dassa, Beth D. | 305 | 8.30 | $ | 2,531.50 |
| SUB TOTAL | | 13.90 | $ | 4,901.50 |

OPERATIONS

| | | | | |
|---|---|---|---|---|
| Cantor, Linda F. | 925 | 0.80 | $ | 740.00 |

035

SUMMARY OF SERVICE AND EXPENSES OF
PACHULSKI STANG ZIEHL & JONES LLP
**IN RESPECT TO THE TULVING COMPANY, INC.**

| | | | |
|---|---|---|---|
| SUB TOTAL | 0.80 | $ | 740.00 |
| | | | |
| TOTAL HOURS | 673.20 | | |
| TOTAL SERVICES | | $ | 472,896.00 |

II. EXPENSES

| | | |
|---|---|---|
| Federal Express | $ | 575.72 |
| Pacer - Court Research | $ | 1,359.40 |
| Postage | $ | 844.00 |
| Reproduction Expense | $ | 5,692.80 |
| Reproduction/Scan Copy | $ | 1,906.60 |
| Filing Fee | $ | 2,335.80 |
| Legal Vision/Attorney Messenger Service | $ | 2,063.32 |
| Attorney Service | $ | 2,196.52 |
| Westlaw | $ | 3,702.82 |
| Lexis/Nexis | $ | 810.14 |
| Conference Call | $ | 69.07 |
| Outside Services | $ | 35.60 |
| Transcripts | $ | 1,115.15 |
| Outside Reproduction Expense | $ | 2,603.71 |
| Incoming Faxes | $ | 1.40 |
| SUB-TOTAL EXPENSES | $ | 25,312.05 |
| | | |
| TOTAL EXPENSES | $ | 25,312.05 |
| | | |
| TOTAL SERVICES AND EXPENSES | $ | 498,208.05 |

In re
      The Tulving Co., Inc.



            Debtor

| CURRENT APPLICATION | |
|---|---|
| Fees Requested | 472,896.00 |
| Expenses Requested | 25,312.05 |

CHAPTER     7
Case No.   14-11492
Counsel for R. Todd Neilson, Chapter 7 Trustee

FEE APPLICATION   February 1, 2015 - October 31, 2016

ATTORNEYS

| | Year Admitted | Rate | Current Hours Billed | Total for Application |
|---|---|---|---|---|
| Cantor, Linda F. | 1991 | 925.00 | 156.10 | $ 144,392.50 |
| Cantor, Linda F. | 1991 | 875.00 | 116.90 | $ 102,287.50 |
| Hunter, James K.T. | 1976 | 875.00 | 82.50 | $ 72,187.50 |
| Hunter, James K.T. | 1976 | 825.00 | 14.70 | $ 12,127.50 |
| Nasatir, Iain A.W. | 1990 | 850.00 | 0.70 | $ 595.00 |
| Kahn, Steven J. | 1977 | 875.00 | 0.40 | $ 350.00 |
| Kahn, Steven J. | 1977 | 825.00 | 3.50 | $ 2,887.50 |
| Hochman, Harry D. | 1987 | 750.00 | 5.40 | $ 4,050.00 |
| Newmark, ' Victoria A. | 1996 | 795.00 | 2.10 | $ 1,669.50 |
| Bove, Maria | 2001 | 725.00 | 7.20 | $ 5,220.00 |
| Pomerantz, Jason S. | 1991 | 725.00 | 28.90 | $ 20,952.50 |
| Pomerantz, Jason S. | 1991 | 695.00 | 44.70 | $ 31,066.50 |
| Ramseyer, William R. | 1980 | 650.00 | 16.40 | $ 10,660.00 |
| Greenwood, Gail S. | 1994 | 695.00 | 1.00 | $ 695.00 |
| Nolan, Jeffrey P. | 1992 | 650.00 | 0.20 | $ 130.00 |
| Brown, Gillian N. | 1999 | 650.00 | 4.40 | $ 2,860.00 |
| Mackle, Cia H | 2006 | 550.00 | 4.50 | $ 2,475.00 |
| Mackle, Cia H | 2006 | 525.00 | 3.80 | $ 1,995.00 |

PARAPROFESSIONALS*/CLERK**

| | Year Admitted | Rate | Current Hours Billed | Total for Application |
|---|---|---|---|---|
| Dassa, Beth D. | N/A | 325 | 46.80 | 15,210.00 |
| Dassa, Beth D. | N/A | 305 | 100.70 | 30,713.50 |
| Harrison, Felice S. | N/A | 325 | 24.00 | 7,800.00 |
| Harrison, Felice S. | N/A | 305 | 6.30 | 1,921.50 |
| Forrester, Leslie A. | N/A | 325 | 2.00 | 650.00 |

TOTAL HOURS      673.20

TOTAL FEES REQUESTED     $  472,896.00

BLENDED HOURLY RATE     654.13
INCLUDING PARAPROFESSIONALS

BLENDED HOURLY RATE     747.77
EXCLUDING PARAPROFESSIONALS

MONTHLY SUMMARY OF SERVICES
PACHULSKI STANG ZIEHL & JONES LLP
IN RESPECT TO THE TULVING COMPANY, INC.

| 2015 | January* | February | March | April | May | June | July | August | September | October | November | December | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Asset Analysis | | $ 8,467.50 | $ 3,382.00 | $ 2,951.50 | $ 5,639.00 | $ 5,853.50 | $ 556.00 | $ 2,795.00 | $ 2,690.00 | $ 262.50 | $ 11,319.00 | $ 6,152.50 | $ 50,068.50 |
| Bankruptcy Litigation | $ - | $ - | $ 819.50 | $ - | $ - | $ - | $ 335.50 | $ - | $ 4,564.50 | $ 1,530.50 | $ 165.00 | $ 7,294.00 | $ 14,709.00 |
| Case Administration | $ 30.50 | $ - | $ 30.50 | $ - | $ - | $ - | $ 787.50 | $ - | $ - | $ - | $ 622.00 | $ 879.00 | $ 2,349.50 |
| Claims Administration | $ - | $ 730.50 | $ - | $ - | $ - | $ - | $ 30.50 | $ 240.00 | $ 4,093.00 | $ 883.00 | $ 9,852.50 | $ 24,091.00 | $ 39,920.50 |
| Compensation of Professionals | $ 4,810.00 | $ 16,615.00 | $ 1,137.50 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | | $ 22,562.50 |
| Compensation Professionals/Others | $ - | $ 556.00 | $ 854.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 1,410.00 |
| Stay Litigation | $ - | $ - | $ - | $ - | $ - | $ - | $ 925.50 | $ 297.00 | $ - | $ - | $ - | $ - | $ 1,222.50 |
| Asset Disposition | $ - | $ 335.50 | $ - | $ - | $ - | $ - | $ - | $ - | $ 1,487.50 | $ - | $ 21,729.00 | $ 8,973.00 | $ 32,525.00 |
| Litigation | $ - | $ 525.00 | $ 525.00 | $ - | $ - | $ 11,225.00 | $ 6,071.00 | $ 582.00 | $ 2,712.50 | $ 1,487.50 | $ 7,462.50 | $ 5,367.00 | $ 35,957.50 |
| Accounts Receivable | $ - | $ - | $ - | $ - | $ 764.50 | $ - | $ - | $ - | $ - | $ - | $ - | $ 1,528.00 | $ 2,292.50 |
| Business Operations | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 610.00 | $ - | $ 610.00 |
| Retention of Professionals/Others | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 30.50 | $ 3,376.00 | $ 3,406.50 |
| **TOTALS** | $ 4,840.50 | $ 27,229.50 | $ 6,748.50 | $ 2,951.50 | $ 6,403.50 | $ 17,078.50 | $ 8,706.00 | $ 3,914.00 | $ 15,547.50 | $ 4,163.50 | $ 51,790.50 | $ 57,660.50 | $ 207,034.00 |

| 2016 | January | February | March | April | May | June | July | August | September | October | | | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Asset Analysis | $ 662.50 | $ 2,427.50 | $ - | $ 925.00 | $ 1,070.00 | $ - | $ 185.00 | $ 2,682.50 | $ 1,202.50 | $ - | | | $ 9,155.00 |
| Bankruptcy Litigation | $ 1,750.00 | $ 262.50 | $ 18,010.00 | $ 2,140.00 | $ 7,277.50 | $ 8,007.50 | $ 1,050.00 | $ 15,260.00 | $ 12,960.00 | $ 7,700.00 | | | $ 74,417.50 |
| Case Administration | $ 740.00 | $ - | $ 647.50 | $ 3,892.50 | $ 7,112.50 | $ - | $ 185.00 | $ 3,422.50 | $ 97.50 | $ 3,697.50 | | | $ 19,795.00 |
| Claims Administration | $ 42,172.00 | $ 13,197.50 | $ 6,052.50 | $ 1,580.00 | $ 5,720.00 | $ 2,127.50 | $ 880.00 | $ 1,017.50 | $ 402.50 | $ 92.50 | | | $ 73,242.00 |
| Compensation of Professionals | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 902.50 | | | $ 902.50 |
| Compensation Professionals/Others | $ - | $ - | $ - | $ - | $ 292.50 | $ - | $ - | $ - | $ - | $ 162.50 | | | $ 455.00 |
| Asset Disposition | $ 1,850.00 | $ 92.50 | $ 195.00 | $ 12,060.00 | $ 12,437.50 | $ 23,615.00 | $ 14,847.50 | $ 12,155.00 | $ 542.50 | $ 1,120.00 | | | $ 78,915.00 |
| Litigation | $ - | $ 370.00 | $ - | $ - | $ 277.50 | $ 1,110.00 | $ - | $ 555.00 | $ 462.50 | $ - | | | $ 2,775.00 |
| Accounts Receivable | $ - | $ - | $ - | $ - | $ 325.00 | $ - | $ - | $ - | $ - | $ - | $ - | | $ 325.00 |
| Business Operations | $ - | $ - | $ - | $ - | $ 487.50 | $ 227.50 | $ - | $ - | $ - | $ - | $ - | $ - | $ 715.00 |
| Retention of Professionals | $ - | $ - | $ - | $ - | $ 617.50 | $ 1,202.50 | $ 555.00 | $ - | $ 555.00 | $ - | | | $ 2,930.00 |
| Retention of Professionals/Others | $ - | $ - | $ - | $ - | $ 390.00 | $ - | $ 292.50 | $ 650.00 | $ - | $ 162.50 | | | $ 1,495.00 |
| Operations | $ - | $ - | $ - | $ - | $ - | $ 647.50 | $ - | $ - | $ - | $ 92.50 | | | $ 740.00 |
| **TOTALS** | $ 47,174.50 | $ 16,350.00 | $ 24,905.00 | $ 20,597.50 | $ 35,520.00 | $ 37,197.50 | $ 18,222.50 | $ 35,742.50 | $ 16,222.50 | $ 13,930.00 | $ - | $ - | $ 265,862.00 |
| **GRAND TOTAL FEES** | $ 52,015.00 | $ 43,579.50 | $ 31,653.50 | $ 23,549.00 | $ 41,923.50 | $ 54,276.00 | $ 26,928.50 | $ 39,656.50 | $ 31,770.00 | $ 18,093.50 | $ 51,790.50 | $ 57,660.50 | $ 472,896.00 |

There is time incurred in January 2015 that is included in this interim fee application, as it was inadvertently omitted from PSZJ's prior interim fee application.

MONTHLY SUMMARY OF EXPENSES
PACHULSKI STANG ZIEHL & JONES LLP
IN RESPECT TO THE TULVING COMPANY, INC.

| 2015 | February | March | April | May | June | July | August | September | October | November | December | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Federal Express | $ 16.64 | $ 8.16 | $ - | $ - | $ 8.28 | $ 8.36 | $ 7.79 | $ 8.20 | $ - | $ 82.60 | $ 79.13 | $ 219.16 |
| Pacer (Court Research) | $ 30.90 | $ 88.90 | $ - | $ - | $ 6.30 | $ 10.60 | $ 13.60 | $ 8.70 | $ - | $ 83.90 | $ 226.70 | $ 469.60 |
| Postage | $ 16.73 | $ - | $ - | $ 1.92 | $ 10.31 | $ 27.04 | $ 11.72 | $ 7.05 | $ 0.93 | $ 37.07 | $ 328.54 | $ 441.31 |
| Reproduction Expense | $ 127.00 | $ 113.80 | $ - | $ 67.20 | $ 57.60 | $ 161.00 | $ 49.00 | $ 41.80 | $ 3.60 | $ 137.80 | $ 2,696.60 | $ 3,455.40 |
| Reproduction/Scan Copy | $ 78.10 | $ 65.30 | $ - | $ 1.20 | $ 16.70 | $ 30.50 | $ 29.50 | $ 10.50 | $ 9.20 | $ 112.10 | $ 674.30 | $ 1,027.40 |
| Filing Fee | $ - | $ - | $ - | $ - | $ - | $ - | $ 50.68 | $ - | $ 9.95 | $ 173.50 | $ 66.07 | $ 300.20 |
| Attorney/Mesenger Services | $ - | $ - | $ - | $ - | $ - | $ - | $ 242.35 | $ - | $ 180.00 | $ 152.97 | $ 314.00 | $ 889.32 |
| Westlaw | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 210.68 | $ - | $ 1,408.09 | $ 49.60 | $ 1,668.37 |
| Lexis Nexis | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 36.71 | $ - | $ 36.71 |
| Conference Call | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 3.39 | $ 3.40 | $ 6.79 |
| Outside Services | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 35.60 | $ - | $ 35.60 |
| Outside Reproduction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 2,603.71 | $ 2,603.71 |
| Transcripts | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 18.00 | $ 1,097.15 | $ 1,115.15 |
| Totals | $ 269.37 | $ 276.16 | $ - | $ 70.32 | $ 99.19 | $ 237.50 | $ 404.64 | $ 286.93 | $ 203.68 | $ 2,281.73 | $ 8,139.20 | $ 12,268.72 |

| 2016 | January | February | March | April | May | June | July | August | September | October | | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Federal Express | $ 127.74 | $ 24.61 | $ 28.38 | $ 8.27 | $ 33.24 | $ 25.05 | $ 25.23 | $ 8.48 | $ 50.24 | $ 25.32 | | $ 356.56 |
| Pacer (Court Research) | $ 385.50 | $ 53.30 | $ 37.60 | $ 60.40 | $ 158.40 | $ 67.80 | $ 19.00 | $ 11.40 | $ 40.60 | $ 55.80 | | $ 889.80 |
| Postage | $ 173.23 | $ 18.34 | $ 36.39 | $ 10.99 | $ 58.93 | $ 24.86 | $ 31.76 | $ 13.93 | $ 18.22 | $ 16.04 | | $ 402.69 |
| Reproduction Expense | $ 851.40 | $ 74.40 | $ 178.00 | $ 65.60 | $ 339.80 | $ 165.20 | $ 286.80 | $ 102.40 | $ 105.00 | $ 68.80 | | $ 2,237.40 |
| Reproduction/Scan Copy | $ 535.90 | $ 6.00 | $ 104.50 | $ 16.30 | $ 47.50 | $ 30.00 | $ 16.30 | $ 34.60 | $ 81.90 | $ 6.20 | | $ 879.20 |
| Filing Fee | $ 2,035.60 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 2,035.60 |
| Attorney/Mesenger Services (Legal Vision) | $ 874.00 | $ - | $ - | $ - | $ - | $ 300.00 | $ - | $ - | $ - | $ - | | $ 1,174.00 |
| Attorney Service | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 2,196.52 | $ - | $ - | $ - | $ 2,196.52 |
| Westlaw | $ - | $ 1,740.60 | $ 293.85 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 2,034.45 |
| Conference Call | $ 35.00 | $ - | $ - | $ - | $ 14.95 | $ 12.33 | $ - | $ - | $ - | $ - | $ - | $ 62.28 |
| Lexis/Nexis | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 773.43 | $ - | | $ 773.43 |
| Incoming Faxes | $ 1.40 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | | $ 1.40 |
| Totals | $ 5,019.77 | $ 1,917.25 | $ 678.72 | $ 161.56 | $ 652.82 | $ 625.24 | $ 379.09 | $ 2,367.33 | $ 1,069.39 | $ 172.16 | $ - | $ 13,043.33 |
| GRAND TOTAL | $ 5,289.14 | $ 2,193.41 | $ 678.72 | $ 231.88 | $ 752.01 | $ 862.74 | $ 783.73 | $ 2,654.26 | $ 1,273.07 | $ 2,453.89 | $ 8,139.20 | $ 25,312.05 |

# EXHIBIT B





10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067-4003

# Linda F. Cantor

Tel: 310.277.6910    |    lcantor@pszjlaw.com

**EDUCATION**

University of Michigan (A.B., with high distinction, 1979)

University of Michigan (M.S.W. 1982)

University of Michigan (J.D., *cum laude*, 1987)

**BAR AND COURT ADMISSIONS**

1988, Illinois

1991, California

Ms. Cantor's practice focuses on representing companies and creditor representatives in financial restructurings and bankruptcy reorganizations. Ms. Cantor has substantial experience representing debtors, trustees, secured creditors and official creditors' committees in chapter 11 bankruptcy cases. She is a graduate of the University of Michigan, where she later received her J.D. She holds an AV Preeminent Peer Rating, Martindale-Hubbell's highest recognition for ethical standards and legal ability, and was listed among the Top Women Attorneys in Southern California for Bankruptcy by Super Lawyers. Ms. Cantor, a member of the firm since 1990, is admitted to practice in Illinois and California, and is a resident in our Los Angeles office.

## Representations

Chapter 11 debtors in American Suzuki Motor Corporation, Woodside Homes (formerly one of the nation's largest privately owned homebuilders), OwnIt Mortgage Solutions (formerly a major national subprime lender and loan originator), Prime Measurement Products, Whitehouse Hotels (developer of the Ritz Carlton Hotel and related developments in New Orleans, Louisiana), Breed Technologies (manufacturer of crash sensors and airbag systems), American Rice, Focal Communications, Gateway Educational Products (developer of "Hooked on Phonics"), Imperial Aluminum; Vulcan Metal Products, Dana Corporation, Ocean Park Hotels, Arlie & Company

Chapter 11 trustees in New Val Ford dba Magic Ford (formerly the nation's 5th largest Ford dealership), 21st Century Film Corporation, NSB Film Corporation, Georges Marciano; The Tulving Company

Court-appointed receiver in Mazda and Kia Superstores

PACHULSKI

STANG

ZIEHL

JONES

Linda F. Cantor (Cont.)

Creditors' committees in Loews Cineplex Entertainment, B.U.M. International, The Boston Stores, Madison Associates (formerly Pannell Kerr Foster), C&R Clothiers

## Programs and Lectures

ABI Winter Leadership Conference (issues arising in hotel bankruptcy cases);

ABI Southwest Bankruptcy Conference (post-confirmation/jurisdiction);

California Bankruptcy Forum (ethics matters)

## Publications

"The Impact of Bankruptcy on Entertainment License Agreements: Protecting the Rights of Debtor Licensees," 19 *California Bankruptcy Journal* 225 (1991)





# Iain A.W. Nasatir

Tel: 310.277.6910    |    inasatir@pszjlaw.com

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067-4003

## EDUCATION

Williams College; Columbia University (B.A. 1979)

Benjamin N. Cardozo School of Law (J.D., *cum laude*, 1982)

Order of Barristers; National Moot Court Team

## BAR AND COURT ADMISSIONS

1983, New York

1991, California

Iain Nasatir specializes in insurance and reinsurance disputes, including in particular insolvency and coverage matters for primary, reinsurance, and excess carriers. He has had substantial experience in representing clients in coverage disputes with state guaranty associations, including, for example, those arising out of the Executive Life Insurance Company insolvency.

On the litigation front, in 2005 Mr. Nasatir obtained a defense judgment at trial on behalf of Fremont General in a suit brought by the Bank of New York over workers compensation deposits. He also obtained dismissals for the same client in litigations brought by the California Insurance Commissioner. On behalf of his Superior National client, he settled a reinsurance fraud dispute with a "walk-away." In the course of his firm's representation of Sizzler Restaurants International in bankruptcy, Mr. Nasatir advised on complex reinsurance and insurance defense issues arising in the bankruptcy regarding the debtor's captive, and successfully implemented a mandatory mediation program in the bankruptcy court to maximize the opportunity for a premium refund to be paid to the debtor. Mr. Nasatir has also been involved in similar capacities for the trustee of a bankrupt American subsidiary of a Japanese scrap metal company and for Breed Technologies in its bankruptcy. In addition to handling coverage issues on primary insurance and reinsurance agreements, Mr. Nasatir has represented policyholders in coverage disputes, including D & O coverage litigation with National Union Fire Insurance Company of Pittsburgh, Pa. and other similar carriers.

He attended Stowe School in Bucks, England, Williams College, Columbia College, and Cardozo School of Law. In 2006, he was named a Southern California Super Lawyer. Mr. Nasatir is admitted to practice in New York and California, and is a resident in our Los Angeles office.

Iain A.W. Nasatir (Cont.)

PACHULSKI
STANG
ZIEHL
JONES

## Representations

Fremont General; Superior National; Commonwealth Insurance; Farmers; Certain Underwriters at Lloyds; Reinsurance Association of America

Insurance Insolvencies: KWELM; Mission Insurance; Transit Insurance; Executive Life

## Professional Affiliations

Conference of Insurance Counsel

Inter-Pacific Bar Association

Vice-chair, ABA Torts & Insurance Practice Section (2006-2007)

Member, International Association of Insurance Receivers

## Programs and Lectures

Lecturer, International Reinsurance Congress; Inter-Pacific Bar Association

## Publications

Co-author, "Recent Developments in Excess, Surplus Lines, and Reinsurance," 39 *ABA Tort Trial & Insurance Practice Law Journal* 376 (2004)

"Insurer's Collapse Highlights Hazards to Investors," *National Law Journal* (April 1995)

"For All the Wrong Reasons D & O Claims Should Diminish," *Risk Management* (Oct. 1994)

"Whose Contract Is It Anyway?" *Mealey's Litigation Reports Reinsurance* (Aug. 1994)

Co-author, "Communications Under Wraps," *Best's Review* (Sept.1992)

Co-Author, "Late Notice: In Harm's Way," *Best's Review* (Sept.1991)





10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067-4003

# James K.T. Hunter

Tel: 310.277.6910    |    jhunter@pszjlaw.com

**EDUCATION**

New College, University of
South Florida (B.A. 1973)

Harvard University Law
School (J.D., *cum laude*,
1976)

**BAR AND COURT
ADMISSIONS**

1976, California

Mr. Hunter specializes in business and commercial litigation, including bankruptcy litigation. He also has extensive experience in state and federal court appeals. He is a graduate of New College in Sarasota, Florida, and received his J.D. from Harvard Law School. Mr. Hunter is admitted to practice in California and is a resident in our Los Angeles office.

## Representations

Woodside Group; Pacific Energy Resources; Lehman SunCal; Fleming Companies; Adamson Apparel; Fremont General; Inacom Communications





# Steven J. Kahn

Tel: 310.277.6910      |      skahn@pszjlaw.com

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067-4003

**EDUCATION**

University of California at
Los Angeles (B.A., *cum
laude*, 1973).

University of California at
Los Angeles (J.D. 1977).

**BAR AND COURT
ADMISSIONS**

1977, California.

Mr. Kahn specializes in civil and commercial litigation in the bankruptcy, federal, and state courts. He has had substantial experience representing debtors, bankruptcy trustees, creditors, and creditors' committees in all aspects of civil litigation, including the prosecution and defense of claims relating to fraud, preferential transfer, fraudulent conveyance, and other complex claims across a broad range of industries. Mr. Kahn is a graduate of the UCLA, where he also received his J.D. He holds an AV Preeminent Peer Rating, Martindale-Hubbell's highest recognition for ethical standards and legal ability. Mr. Kahn is admitted to practice in California and a resident in our Los Angeles office.

## Professional Affiliations

Judge pro tem, Los Angeles Municipal Court, 1984-1987.

Member, Los Angeles County Bar Association Prejudgment Remedies Executive Committee (1984-85).

## Publications

Coauthor, "Contractual Revisions to Medical Malpractice Liability," 49 *Law & Contemporary Problems* 253 (1986).



PACHULSKI
STANG
ZIEHL
JONES

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067-4003

# Harry Hochman

Tel: 310.277.6910    |    hhochman@pszjlaw.com

**EDUCATION**

University of Michigan (A.B. with high distinction 1982)

University of California at Los Angeles (J.D. 1987)

**BAR AND COURT ADMISSIONS**

California, 1987

**CLERKSHIPS**

Law clerk, Judge William J. Rea (C.D. Cal. 1987-89)

Judicial extern, Judge William Matthew Byrne, Jr. (C.D. Cal. 1986)

Mr. Hochman is experienced in both litigation and bankruptcy practice. He handles business litigation and appeals in federal and state courts, and has represented committees, debtors, trustees, and creditors in bankruptcy cases. He is a graduate of the University of Michigan and received his law degree from the UCLA School of Law, where he was editor-in-chief of the *UCLA Pacific Basin Law Journal*. He served as a federal law clerk to the Honorable William J. Rea and as a judicial extern to the Honorable Wm. Matthew Byrne, Jr. Mr. Hochman is currently serving as an adjunct professor of legal writing and advocacy at the University of Southern California Gould School of Law. He holds an AV Preeminent Peer Rating, Martindale-Hubbell's highest recognition for ethical standards and legal ability. Mr. Hochman is admitted to practice in California and is a resident in our Los Angeles office.

## Representations

National Association of Bankruptcy Trustees as amicus curiae in *USACM Liquidating Trust v. Deloitte & Touche* (9th Circuit); *Bondi* (extraordinary commissioner of Parmalat Finanziaria S.p.A.) *v. Citigroup* (Parmalat) (NJ Supreme Court); *Peterson* (chapter 7 trustee for Lancelot Investors Fund) *v. McGladrey* (7th Circuit); and *Kirschner* (trustee of the Refco Litigation Trust) *v. KPMG* (NY Court of Appeals)

## Reported Cases

*In re Future Media Productions, Inc.*, 530 F.3d 1178 (9th Cir. 2008)

*In re GC Companies, Inc.*, 298 B.R. 226 (D. Del. 2003)

*In re General Teamsters, Warehousemen and Helpers Union, Local 890*, 265 F.3d 869 (9th Cir. 2001)

Harry Hochman (Cont.)

*In re DAK Industries, Inc.*, 66 F.3d 1091 (9th Cir. 1995)

*In re Gordon*, 988 F.2d 1000 (9th Cir. 1993)

## Publications

Tectonic Changes Impact Evolving Turnaround Industry
Journal of Corporate Renewal (Nov/Dec 2014), December 2014





10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067-4003

# Victoria A. Newmark

Tel: 310.277.6910    |    vnewmark@pszjlaw.com

**EDUCATION**

University of California at
Berkeley (B.A. 1991, with
honors)

Yale Law School (J.D. 1995)

**BAR AND COURT
ADMISSIONS**

1996, California

Ms. Newmark has extensive experience as a bankruptcy lawyer, including representation of debtors, creditors, and equity holders in chapter 11 reorganization cases. She has also represented buyers and sellers in acquisitions and sales of distressed assets, and borrowers and lenders in loan originations and out-of-court work-outs.

Ms. Newmark is a graduate of UC Berkeley and received her J.D. from Yale Law School, where she was an editor of the *Yale Law Journal* and managing editor of the *Yale Journal of International Law*. She co-authored an article on trade vendor rights legislation under the Bankruptcy Abuse Prevention and Consumer Protection Act of 2005. She currently teaches legal writing as an adjunct instructor at Cal State, Los Angeles.

She has also been recognized annually ever year from 2004 to 2010 as a Southern California Rising Star in the Law & Politics Media Inc. survey published in *Los Angeles Magazine* and the Southern California edition of *Super Lawyers*. Ms. Newmark is admitted to practice in California and is a resident of our Los Angeles office.

## Representations

Represented a subprime mortgage loan originator and servicer, the nation's second-largest at the time of its chapter 11 filing, as debtor's counsel

Represented the purchaser of a mid-size nutritional supplements distributorship in contested bankruptcy auction proceedings

Represented a publicly held ISP and global online media content company and its affiliates as debtors' counsel in their chapter 11 cases

Represented the seed investor and acquirer of a California specialty retail business pursuant to section 363 of the Bankruptcy Code

Victoria A. Newmark (Cont.)

## Publications

First Day Motions (3d ed.)
A Guide to the Critical First Days of a Bankruptcy Case
American Bankruptcy Institute, June 2012

Coauthor, "Tradeoffs," *The Deal* (May 23, 2005)





# Maria A. Bove

Tel: 212.561.7700   |   mbove@pszjlaw.com

780 Third Avenue
34th Floor
New York, NY 10017-2024

**EDUCATION**

Hunter College (B.A., *summa cum laude*, 1995)

Boston University School of Law (J.D. 2000)

Phi Beta Kappa

**BAR AND COURT ADMISSIONS**

New York, 2001

**CLERKSHIPS**

Law clerk, Judge Robert E. Gerber (Bankr. S.D.N.Y. 2000-01, 2005-06)

Ms. Bove received her B.A. (German/Political Science) from Hunter College in 1995 (*summa cum laude;* Phi Beta Kappa) and her J.D. from Boston University School of Law in 2000. Ms. Bove clerked for the Honorable Robert E. Gerber of the Bankruptcy Court for the Southern District of New York from 2000-2001 and 2005-2006. She is member of the New York bar and is a resident in our New York office.

## Representations

Chapter 11 debtors: Digital Domain Media, Highway Technologies, Mesa Air Group, Global Aviation (conflicts counsel), Woodside Homes, Dunmore Homes, Mortgage Lenders Network, G+G Retail, Penthouse Magazine publisher General Media (named one of the "Top 10 Successful Restructurings of 2004" by Turnarounds & Workouts), boxer Mike Tyson, Dice (named one of the "Top 10 Successful Restructurings of 2003" by Turnarounds & Workouts), ACandS, Dana Corporation (conflicts counsel)

Chapter 11 creditors: Lehman Commercial Paper Inc. and Lehman ALI Inc. in Palmdale Hills Property ("SunCal"), California Power Exchange in Enron

Creditors' committees: Chrysler (conflicts counsel), DJK Residential/SIRVA, Foss Manufacturing, Pennsylvania Fashions

National Association of Bankruptcy Trustees as amicus curiae in *USACM Liquidating Trust v. Deloitte & Touche* (9th Circuit), *Bondi* (extraordinary commissioner of Parmalat Finanziaria S.p.A.) *v. Citigroup* (Parmalat) (NJ Supreme Court), *Peterson* (chapter 7 trustee for Lancelot Investors Fund) *v. McGladrey* (7th Circuit), and *Kirschner* (trustee of the Refco Litigation Trust) *v. KPMG* (NY Court of Appeals)

Investors in cases against independent auditors in accountant liability cases

PACHULSKI
STANG
ZIEHL
JONES

Maria A. Bove (Cont.)

Liquidating trustee in Dairy Mart Convenience Stores

## Publications

Co-editor, "Trustees and Examiners," *Norton Bankruptcy Law & Practice* (3d ed. 2007)

"A Balance of Power: Examining the Nexus Between Regulatory and Bankruptcy Jurisdiction," *Norton Annual Survey of Bankruptcy Law* (2005)

"Equitable Subordination," *Norton Annual Survey of Bankruptcy Law ( *(2003)

"Section 363(h): The Bankruptcy Code Can't Please All the People All the Time, Or Can It?" *Norton Annual Survey of Bankruptcy Law* (2000)





10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067-4003

# Jason S. Pomerantz

Tel: 310.277.6910    |    jspomerantz@pszjlaw.com

**EDUCATION**

University of California at Los Angeles (B.A. 1988; Dean's List and Departmental Honors)

Loyola Law School, Los Angeles (J.D. 1991; Loyola Entertainment Law Journal; Scott Moot Court Honors; Dean's Service Award Winner)

**BAR AND COURT ADMISSIONS**

1991, California

**CLERKSHIPS**

Law clerk, Judge David N. Naugle (Bankr. C.D. Cal.)

Extern to the Honorable Arthur L. Alarcon, United States Court of Appeals, Ninth Circuit (1989)

Mr. Pomerantz has substantial experience representing debtors, unsecured creditors, secured creditors, trustees, and creditors' committees in chapter 11 reorganization cases, chapter 7 cases, and in related litigation in both state and federal court. Mr. Pomerantz also has an active creditors' committee practice, having represented the creditors' committees in Glazed Investments (Krispy Kreme), Commissary Operations, Tom's Foods, Empire Beef and Souper Salad. Mr. Pomerantz's practice is generally focused on middle-market companies with annual revenues ranging from $25 - $300 million.

Mr. Pomerantz mediates cases for the United States Bankruptcy Court in the Los Angeles Division and throughout the Central District. In late 2014, the United States Bankruptcy Court (Central District) recognized Mr. Pomerantz for settling "the most number of mediation conferences in the Los Angeles Division and the Central District, and (being) the most chosen mediator in the Los Angeles Division as well as the Central District" during the 2013-2014 term.

Mr. Pomerantz frequently speaks and writes for various national credit and restructuring associations, including Credit Research Foundation, the National Association of Professional Employer Organizations, the Association of Insolvency & Restructuring Advisors (AIRA), National Food Service Distributors, and the National RV & Manufactured Housing Group. Mr. Pomerantz is a graduate of UCLA and received his J.D. from Loyola Law School in Los Angeles. He has been named a Southern California "Super Lawyer," an honor bestowed on only 5% of attorneys in the Southern California region. Mr. Pomerantz is admitted to practice in California, and is a resident in our Los Angeles office.

Jason S. Pomerantz (Cont.)

## Representations

Chapter 7 and chapter 11 trustees

Creditors' committees: Circuit City; Tom's Foods; Glazed Investments (Krispy Kreme); Empire Beef; Souper Salad; Commissary Operations

Postconfirmation matters in Woodside Homes; Ownit Mortgage Solutions; Foss Manufacturing; General Cinemas; Plainwell; Drake Acquisition (Foster & Gallagher), Key3 Media; Country Home Bakers; Murray Inc.; Organized Living; Bugle Boy Industries

## Professional Affiliations

Credit Research Foundation, National Ass'n of Professional Employer Organizations (NAPEO), National Association of Credit Management (NACM)(Foodservice Group, Nursing Home Group, Transportation Revenue Management Group), Credit Managers Ass'n (CMA)

Mediator, United States Bankruptcy Court, Central District of California - Certified mediator with expertise in both facilitative and evaluative mediation of complex disputes.

## Programs and Lectures

Demystifying Client Bankruptcy and Its Effect on PEOs (1999)

Turning Lemons into Lemonade: Asking Difficult Client Questions Without Losing the Sale (2000)

Financial Due Diligence: Effectively Evaluating Prospective Clients and Monitoring Existing Clients (2000)

## Publications

"Some Revisions to the Bankruptcy Code Offer PEOs Leverage in the Bankruptcy Process," *PEO Insider* (Nov. 2005)

"Bankruptcy Notices: Not Just Junk Mail," *PEO Insider* (2000)

"Keeping the Lid on Pandora's Box: Terminate the Client Service Agreement Before the Client Files Bankruptcy," *PEO Insider* (2000)

"Have Courts Intruded on First Amendment Guarantees in Their Zeal to Ensure That Crime Does Not Pay?," *Loyola Entertainment Law Journal* (1991)



## PACHULSKI
## STANG
## ZIEHL
## JONES

150 California Street
15th Floor
San Francisco, CA
94111-4500

# Gail S. Greenwood

Tel: 415.263.7000    |    ggreenwood@pszjlaw.com

**EDUCATION**

Amherst College (B.A.,
*magna cum laude*, 1988)

University of California
School of Law, Los Angeles
(J.D. 1993).

**BAR AND COURT
ADMISSIONS**

California, 1994

Ms. Greenwood specializes in bankruptcy-related litigation. She has over fifteen years of civil litigation and bankruptcy experience, including representation of chapter 11 trustees, debtors, creditors, and creditors' committees in significant business bankruptcies. Ms. Greenwood has won summary judgments in defense of multi-million dollar preference and fraudulent transfer claims. She has also successfully prosecuted state-court fraud and alter-ego claims against a series of ever changing private entities and state-court claims for commercial lender liability and breach of fiduciary duty against a large national bank. Ms. Greenwood is a *magna cum laude* graduate of Amherst College and received her J.D. from UCLA School of Law, where she was editor of the *Environmental Law Journal*. She is admitted to practice in California and is a resident of our San Francisco office.

## Representations

Liquidating trustees: Old T.B.R. f/k/a The Billing Resource, dba Integretel; Humboldt Creamery

Chapter 11 debtor Heller Ehrman LLP

## Professional Affiliations

Member, International Women's Insolvency & Restructuring Confederation (IWIRC)





10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067-4003

# Jeffrey P. Nolan

Tel: 310.277.6910    |    jnolan@pszjlaw.com

**EDUCATION**

Providence College (B.A. 1986)

McGeorge School of Law, University of the Pacific (J.D. 1991)

**BAR AND COURT ADMISSIONS**

1992, California

Mr. Nolan has substantial experience litigating tort, contract, and business disputes. His practice includes numerous jury trials in state and federal courts as well as appellate practice before state courts and federal courts in the Sixth and Ninth Circuit Courts of Appeal.

Mr. Nolan also has substantial experience representing debtors, unsecured creditors, trustees, and creditors' committees in chapter 11 and chapter 7 cases. He has prosecuted litigation to recover debtor assets in district and bankruptcy courts throughout the country, including Ameriserve, Inacom Communications, Bugle Boy Industries, Foss Manufacturing, Murray Inc., Future Media Productions and Le-Nature's Inc.

Mr. Nolan has defended numerous corporations and individuals in avoidance claims and business disputes in state and federal court, including Holiday Inn, Paxton Automotive Industries, Lippert Components and Kinro Companies.

He is a judicial settlement officer for the Los Angeles County Court system. Mr. Nolan is a graduate of Providence College and received his J.D. from University of the Pacific, McGeorge School of Law. Mr. Nolan is admitted to practice in California, and is a resident in our Los Angeles office.

## Professional Affiliations

Settlement officer, Santa Monica Superior Court



PACHULSKI
STANG
 З ZIEHL
JONES



# Gillian N. Brown

Tel: 310.277.6910     |     gbrown@pszjlaw.com

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067-4003

**EDUCATION**

University of California at
Berkeley (B.A., with honors,
1994)

Berkeley Law/Boalt Hall
School of Law, University of
California, Berkeley (J.D.
1999)

Phi Beta Kappa; Alumni
Scholar

**BAR AND COURT
ADMISSIONS**

1999, California

2008, Washington, D.C.

2010, New York

**CLERKSHIPS**

Law clerk, Judge William M.
Hoeveler (S.D. Fla.
1999-2000)

Ms. Brown has litigated matters in California state courts, federal district
courts, and federal bankruptcy courts. She is a graduate of the University of
California at Berkeley and attended the Centro Studi della Boston University
in Padova, Italy. At Boalt Hall School of Law, she was a notes & comments
editor for the *California Law Review* and book review editor for the *Berkeley
Women's Law Review.*

Ms. Brown's practice includes representing clients in general business
litigation, including contract disputes, business tort litigation, and unfair
competition actions. She has also prosecuted and defended class actions
and complex litigation, defended employees and employers in employment
discrimination matters, and represented both debtors and creditors'
committees in bankruptcy litigation. Since 2004, Ms. Brown has represented
sex abuse survivors in bankruptcy cases involving the Roman Catholic
Church. Ms. Brown was named a "Southern California Super Lawyers Rising
Star" every year from 2004 - 2008. She was named a "Southern California
Super Lawyer" in 2015. She is fluent in Italian.

Ms. Brown is a resident in our Los Angeles office.

## Representations

Business litigation: Trial verdict in excess of $2 million in *Mortgage Lenders
Network USA v. Wells Fargo Bank* (Bankr. D. Del. 2009); Trial counsel in
successful litigation finding investment pool assets worth $120 million to be
property of the chapter 11 estate, *Official Committee v. Catholic Diocese of
Wilmington, Inc. (In re Catholic Diocese of Wilmington, Inc.)*, 432 B.R. 135
(Bankr. D. Del. 2010)

Committees of sex abuse survivors: Catholic Diocese of Spokane; Diocese of
Davenport; Roman Catholic Bishop of San Diego; Society of Jesus, Oregon
Province; Catholic Bishop of Northern Alaska; Catholic Diocese of
Wilmington; Archdiocese of Milwaukee; Christian Brothers of Ireland Inc.

Gillian N. Brown (Cont.)

and Christian Brothers Institute; Roman Catholic Church of the Diocese of Gallup; Roman Catholic Bishop of Helena, Montana; Roman Catholic Bishop of Stockton

Class actions/complex litigation: plaintiff class in *In re Structured Settlement Litigation*; defense of FUJIFILM Holdings America Corporation

## Professional Affiliations

President, Beverly Hills Bar Foundation (2014-2015)

Board of Directors, Beverly Hills Bar Foundation (2011-2014)

Board of Directors, Boalt Hall Alumni Association (2010 - 2013)

Advisory Board, Western Center on Law & Poverty (2007 - 2012)

Member, American Bar Association Electronic Discovery Working Group (2011 - 2014)

Member, International Women's Insolvency and Restructuring Confederation

## Publications

E-Discovery Issues
Business Credit, October 2008





10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067-4003

# William Ramseyer

Tel: 310.277.6910    |    wramseyer@pszjlaw.com

**EDUCATION**

University of California at
Los Angeles (B.S.
Engineering, 1976)

University of Southern
California Law School (J.D.
1980)

Order of the Coif

**BAR AND COURT
ADMISSIONS**

California, 1980

Mr. Ramseyer has had experience in many insolvency and litigation matters. He received his undergraduate degree from UCLA and his J.D. from the University of Southern California. He holds an AV Preeminent Peer Rating, Martindale-Hubbell's highest recognition for ethical standards and legal ability. Mr. Ramseyer is admitted to practice in California.

PACHULSKI
STANG
ZIEHL
JONES



# Cia H. Mackle

cmackle@pszjlaw.com

**EDUCATION**

Duke University (A.B. 2003).

University of Southern California (J.D. 2006).

**BAR AND COURT ADMISSIONS**

2006, Florida.

Ms. Mackle's practice has focused on a broad range of domestic and international business reorganization and restructuring matters, including the representation of debtors in possession, chapter 11 trustees, creditors' committees, and institutional creditors acting in various capacities. Ms. Mackle has also been involved in various bankruptcy litigation matters. She is a graduate of Duke University and received her J.D. from University of Southern California where she was a member of the *Southern California Law Review*. Ms. Mackle is admitted to practice in Florida.

## Representations

Chapter 11 trustee in Estate Financial

# EXHIBIT C

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

R. Todd Neilson
Berkeley Research Group LLC
2049 Century Park East ste. 2525
Los Angeles, CA  90067

February 28, 2015
Invoice   109419
Client     59935
Matter     00002

**LFC**

RE:   Chapter 7

_____

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   02/28/2015

| | |
|---|---|
| FEES | $32,070.00 |
| EXPENSES | $261.05 |
| **TOTAL CURRENT CHARGES** | **$32,331.05** |
| **BALANCE FORWARD** | **$211,373.29** |
| **LAST PAYMENT** | **$107,763.54** |
| **TOTAL BALANCE DUE** | **$135,940.80** |

Pachulski Stang Ziehl & Jones LLP                                      Page:     2
Neilson, R. Todd (Tulving)                                            Invoice 109419
59935     00002                                                      February 28, 2015

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AA | Asset Analysis/Recovery[B120] | 11.70 | $8,467.50 |
| AD | Asset Disposition [B130] | 1.10 | $335.50 |
| CA | Case Administration [B110] | 0.10 | $30.50 |
| CO | Claims Admin/Objections[B310] | 0.90 | $730.50 |
| CP | Compensation Prof. [B160] | 38.80 | $21,425.00 |
| CPO | Comp. of Prof./Others | 0.80 | $556.00 |
| LN | Litigation (Non-Bankruptcy) | 0.60 | $525.00 |
| | | 54.00 | $32,070.00 |

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|---|
| BDD | Dassa, Beth D. | Paralegal | 305.00 | 16.80 | $5,124.00 |
| JSP | Pomerantz, Jason S. | Counsel | 695.00 | 8.80 | $6,116.00 |
| LFC | Cantor, Linda F. | Partner | 875.00 | 9.80 | $8,575.00 |
| MB | Bove, Maria A. | Counsel | 725.00 | 2.20 | $1,595.00 |
| WLR | Ramseyer, William L. | Counsel | 650.00 | 16.40 | $10,660.00 |
| | | | | 54.00 | $32,070.00 |

## Summary of Expenses

| Description | Amount |
|---|---|
| Federal Express [E108] | $8.32 |
| Pacer - Court Research | $30.90 |
| Postage [E108] | $16.73 |
| Reproduction Expense [E101] | $127.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    3
Neilson, R. Todd (Tulving)                                          Invoice 109419
59935    00002                                                      February 28, 2015

## **Summary of Expenses**

| Description | Amount |
| --- | --- |
| Reproduction/ Scan Copy | $78.10 |
| | $261.05 |

Pachulski Stang Ziehl & Jones LLP

Neilson, R. Todd (Tulving)

59935    00002

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Analysis/Recovery[B120]** | | | | | | |
| 02/02/2015 | LFC | AA | Telephone conference with counsel for A-Mark re document production | 0.10 | 875.00 | $87.50 |
| 02/03/2015 | JSP | AA | Confer with T. Neilson regarding On The Rocks | 0.10 | 695.00 | $69.50 |
| 02/03/2015 | JSP | AA | Confer with H. Miller regarding On The Rocks | 0.20 | 695.00 | $139.00 |
| 02/04/2015 | MB | AA | Emails with J. Pomerantz re changes to settlement agreement with On the Rocks; revise agreement re same. | 0.30 | 725.00 | $217.50 |
| 02/04/2015 | JSP | AA | Begin drafting correspondence to On The Rocks | 0.80 | 695.00 | $556.00 |
| 02/16/2015 | JSP | AA | Analysis regarding On The Rocks | 0.80 | 695.00 | $556.00 |
| 02/16/2015 | JSP | AA | Confer with H. Miller regarding On The Rocks | 0.10 | 695.00 | $69.50 |
| 02/18/2015 | JSP | AA | Prepare for and confer with H. Miller and D. Sloan regarding On The Rocks | 1.30 | 695.00 | $903.50 |
| 02/19/2015 | JSP | AA | Confer with T. Neilson, N. Troszak, L. Cantor and H. Miller regarding proposed settlement with On The Rocks | 1.30 | 695.00 | $903.50 |
| 02/20/2015 | MB | AA | Telephone conference with J. Pomerantz re changes to On the Rocks settlement agreement. | 0.20 | 725.00 | $145.00 |
| 02/20/2015 | MB | AA | Revise all On the Rocks settlement documents re changes to settlement agreement. | 1.10 | 725.00 | $797.50 |
| 02/20/2015 | MB | AA | Further telephone conference with J. Pomerantz re On the Rocks settlement documents. | 0.10 | 725.00 | $72.50 |
| 02/20/2015 | MB | AA | Telephone conference with J. Pomerantz re comments to On the Rocks settlement agreement. | 0.10 | 725.00 | $72.50 |
| 02/20/2015 | JSP | AA | Review/revise On The Rocks documents | 1.80 | 695.00 | $1,251.00 |
| 02/23/2015 | LFC | AA | Review government plea documents and draft email memorandum re same | 0.20 | 875.00 | $175.00 |
| 02/23/2015 | MB | AA | Further revise On the Rocks settlement agreement and consent judgment re opposing counsel's comments. | 0.40 | 725.00 | $290.00 |
| 02/23/2015 | JSP | AA | Confer with H. Miller, M. Bove and T. Neilson regarding On The Rocks | 0.70 | 695.00 | $486.50 |
| 02/26/2015 | LFC | AA | Review and analysis re MEL Coins and confer with Jason Pomerantz re same | 0.50 | 875.00 | $437.50 |
| 02/26/2015 | JSP | AA | Analysis regarding Edge Letter Coins | 0.90 | 695.00 | $625.50 |
| 02/27/2015 | LFC | AA | Review government pleadings and telephone conference with Todd Neilson re next steps | 0.30 | 875.00 | $262.50 |
| 02/27/2015 | LFC | AA | Conference call re collection matter | 0.10 | 875.00 | $87.50 |
| 02/27/2015 | LFC | AA | Review coin sale and recovery issues | 0.30 | 875.00 | $262.50 |

Pachulski Stang Ziehl & Jones LLP

Neilson, R. Todd (Tulving)

59935    00002

|  |  |  |  | 11.70 |  | $8,467.50 |
|---|---|---|---|---|---|---|

### Asset Disposition [B130]

| 02/03/2015 | BDD | AD | Preparation of Declaration in Support of Trustee's Cash Disbursement Motion; Order re same | 0.60 | 305.00 | $183.00 |
| 02/03/2015 | BDD | AD | Email to L. Cantor re Decl.re Non Opp to Trustee's Disbursement Motion and Order thereon | 0.10 | 305.00 | $30.50 |
| 02/04/2015 | BDD | AD | Email to L. Cantor Decl. of Non Opp/Order re Trustee Cash Disbursement Motion | 0.10 | 305.00 | $30.50 |
| 02/04/2015 | BDD | AD | Email to M. Kulick re Decl. of Non Opp/Order re Trustee Cash Disbursement Motion | 0.10 | 305.00 | $30.50 |
| 02/09/2015 | BDD | AD | Review docket re Order on Trustee cash disbursement motion | 0.10 | 305.00 | $30.50 |
| 02/09/2015 | BDD | AD | Email to T. Neilson and N. Troszak re Order on trustee cash disbursement motion | 0.10 | 305.00 | $30.50 |
|  |  |  |  | 1.10 |  | $335.50 |

### Case Administration [B110]

| 01/05/2015 | BDD | CA | Discussion with L. Cantor re Motion for Approval of Cash Disbursements by Trustee | 0.10 | 305.00 | $30.50 |
|  |  |  |  | 0.10 |  | $30.50 |

### Claims Admin/Objections[B310]

| 02/02/2015 | LFC | CO | Review revised creditor correspondence | 0.10 | 875.00 | $87.50 |
| 02/02/2015 | BDD | CO | Email to L. Cantor re letter to trade creditors (re filing proofs of claim) | 0.10 | 305.00 | $30.50 |
| 02/03/2015 | LFC | CO | Review Department of Justice correspondence | 0.10 | 875.00 | $87.50 |
| 02/18/2015 | LFC | CO | Review memorandum re tax claim litigation | 0.10 | 875.00 | $87.50 |
| 02/20/2015 | LFC | CO | Finalize fee application pleadings, declaration, notices and schedules and email memorandum re same | 0.50 | 875.00 | $437.50 |
|  |  |  |  | 0.90 |  | $730.50 |

### Compensation Prof. [B160]

| 01/25/2015 | WLR | CP | Draft final fee application | 6.80 | 650.00 | $4,420.00 |
| 01/30/2015 | WLR | CP | Review and revise final fee application | 0.60 | 650.00 | $390.00 |
| 02/03/2015 | LFC | CP | Review pleadings and trustee reports for preparation of fee application | 0.30 | 875.00 | $262.50 |
| 02/04/2015 | WLR | CP | Review correspondence and documents from Linda Cantor related to final fee application | 0.30 | 650.00 | $195.00 |
| 02/05/2015 | WLR | CP | Draft final fee application (chapter 11) | 0.50 | 650.00 | $325.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:      6
Neilson, R. Todd (Tulving)                                          Invoice 109419
59935     00002                                                     February 28, 2015

| Date | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/05/2015 | WLR | CP | Draft final fee application (chapter 7) | 0.50 | 650.00 | $325.00 |
| 02/08/2015 | WLR | CP | Draft final fee application (chapter 11) | 0.70 | 650.00 | $455.00 |
| 02/08/2015 | WLR | CP | Draft final fee application (chapter 7) | 0.80 | 650.00 | $520.00 |
| 02/09/2015 | BDD | CP | Confer with L. Cantor re PSZJ interim fee application | 0.10 | 305.00 | $30.50 |
| 02/10/2015 | WLR | CP | Review correspondence from Beth Dassa and reply re final fee applications. | 0.30 | 650.00 | $195.00 |
| 02/10/2015 | BDD | CP | Email to N. Troszak re interim fee applications | 0.10 | 305.00 | $30.50 |
| 02/10/2015 | BDD | CP | Conference with L. Cantor re interim fee applications | 0.10 | 305.00 | $30.50 |
| 02/10/2015 | BDD | CP | Email to B. Ramseyer re ch. 7 and 11 interim fee applications | 0.10 | 305.00 | $30.50 |
| 02/11/2015 | LFC | CP | Confer with Beth Dassa and review documents re first interim fee application | 0.20 | 875.00 | $175.00 |
| 02/11/2015 | BDD | CP | Email to C. Ferra re PSZJ interim fee application | 0.10 | 305.00 | $30.50 |
| 02/11/2015 | BDD | CP | Call with B. Ramseyer re interim fee applications (ch. 7 & 11) | 0.20 | 305.00 | $61.00 |
| 02/11/2015 | BDD | CP | Email to L. Cantor re PSZJ interim fee applications (ch. 7 & 11) | 0.10 | 305.00 | $30.50 |
| 02/13/2015 | WLR | CP | Review and revise final fee application (Chap. 7) | 1.10 | 650.00 | $715.00 |
| 02/15/2015 | WLR | CP | Review and revise final fee application (Chapter 7) | 0.40 | 650.00 | $260.00 |
| 02/15/2015 | WLR | CP | Review and revise final fee application (Chapter 11) | 0.20 | 650.00 | $130.00 |
| 02/16/2015 | WLR | CP | Review and revise final fee application (Chapter 7) | 2.90 | 650.00 | $1,885.00 |
| 02/16/2015 | WLR | CP | Review and revise final fee application (Chapter 11) | 1.10 | 650.00 | $715.00 |
| 02/17/2015 | LFC | CP | Review and address fee application matters | 0.20 | 875.00 | $175.00 |
| 02/17/2015 | WLR | CP | Review correspondence from Linda Cantor and Beth Dassa | 0.10 | 650.00 | $65.00 |
| 02/17/2015 | WLR | CP | Review calendar notice re fee application deadline | 0.10 | 650.00 | $65.00 |
| 02/17/2015 | BDD | CP | Email to W. Ramseyer re PSZJ ch. 11 & ch. 7 fee applicatoins | 0.10 | 305.00 | $30.50 |
| 02/17/2015 | BDD | CP | Email to L. Cantor re omnibus fee app notices | 0.10 | 305.00 | $30.50 |
| 02/17/2015 | BDD | CP | Email to L. Cantor re PSZJ ch. 7 and ch. 11 fee applicatoins | 0.10 | 305.00 | $30.50 |
| 02/18/2015 | LFC | CP | Confer with Beth Dassa re fee application | 0.10 | 875.00 | $87.50 |
| 02/18/2015 | LFC | CP | Review draft fee application for Trustee and BRG | 0.10 | 875.00 | $87.50 |
| 02/18/2015 | BDD | CP | Email to C. Ferra re PSZJ fee applications | 0.10 | 305.00 | $30.50 |
| 02/18/2015 | BDD | CP | Email to L. Cantor re PSZJ fee applications | 0.10 | 305.00 | $30.50 |
| 02/18/2015 | BDD | CP | Conference with L. Cantor re PSZJ ch. 7 and ch. 11 fee applications | 0.20 | 305.00 | $61.00 |

Pachulski Stang Ziehl & Jones LLP                                          Page:      7
Neilson, R. Todd (Tulving)                                                Invoice 109419
59935      00002                                                          February 28, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/18/2015 | BDD | CP | Email to L Gardiazabal re PSZJ fee applications | 0.10 | 305.00 | $30.50 |
| 02/18/2015 | BDD | CP | Continue working on PSZJ fee applications and preparation of all exhibits re same | 4.40 | 305.00 | $1,342.00 |
| 02/18/2015 | BDD | CP | Email to L. Cantor re PSZJ fee applications | 0.10 | 305.00 | $30.50 |
| 02/19/2015 | LFC | CP | Review professional fee application drafts | 0.60 | 875.00 | $525.00 |
| 02/19/2015 | LFC | CP | Review PSZJ fee applications and provide comments | 0.80 | 875.00 | $700.00 |
| 02/19/2015 | LFC | CP | Review and revise client declaration re fee application of professionals and related pleadings | 0.40 | 875.00 | $350.00 |
| 02/19/2015 | LFC | CP | Review and comment on revised fee application of PSZJ, notices and declaration | 0.70 | 875.00 | $612.50 |
| 02/19/2015 | BDD | CP | Confer with J. Males re exhibit charts for PSZJ ch. 7 & ch. 11 fee applications | 0.40 | 305.00 | $122.00 |
| 02/19/2015 | BDD | CP | Email to L. Cantor re PSZJ fee applications | 0.10 | 305.00 | $30.50 |
| 02/19/2015 | BDD | CP | Revisions/additions to PSZJ ch. 7 and ch. 11 fee applications | 5.50 | 305.00 | $1,677.50 |
| 02/19/2015 | BDD | CP | Preparation of notices (2) for ch. 11 and ch. 7 fee applications | 0.70 | 305.00 | $213.50 |
| 02/19/2015 | BDD | CP | Preparation of 2 declarations of T. Neilson in support of PSZJ ch. 7 and ch. 11 fee applications | 0.50 | 305.00 | $152.50 |
| 02/19/2015 | BDD | CP | Work with accounting re fee applications | 0.40 | 305.00 | $122.00 |
| 02/19/2015 | BDD | CP | Email to N. Troszak re funds on hand | 0.10 | 305.00 | $30.50 |
| 02/19/2015 | BDD | CP | Email to L. Cantor re Neilson declaration notation authorizing of payment of 50% of requested fees | 0.10 | 305.00 | $30.50 |
| 02/19/2015 | BDD | CP | Conferences/emails to/from M. Kulick re exhibits to Ch. 7 and Ch. 11 fee applications | 0.40 | 305.00 | $122.00 |
| 02/19/2015 | BDD | CP | Email to L. Cantor re T. Neilson declarations in support of PSZJ ch. 7 and ch. 11 fee applications | 0.10 | 305.00 | $30.50 |
| 02/19/2015 | BDD | CP | Confer with M. Kulick re exhibits to Ch. 7 and ch. 11 fee applications | 0.30 | 305.00 | $91.50 |
| 02/19/2015 | BDD | CP | Email to M. Kulick re exhibits to fee applications | 0.10 | 305.00 | $30.50 |
| 02/19/2015 | BDD | CP | Email to M. Kulick re Exhibit A to fee apps | 0.10 | 305.00 | $30.50 |
| 02/20/2015 | LFC | CP | Further review revised chapter 7 and chapter 11 fee application for PSZJ and revise notice of hearing and amounts sought by professionals, review schedules to application and coordinate with accounting department and finalize fee application pleadings for filings | 2.30 | 875.00 | $2,012.50 |
| 02/20/2015 | LFC | CP | Further revisions to compensation pleadings and schedules | 1.20 | 875.00 | $1,050.00 |
| 02/20/2015 | BDD | CP | Emails/conversations (several) with M. Kulick re | 0.60 | 305.00 | $183.00 |

Pachulski Stang Ziehl & Jones LLP

Neilson, R. Todd (Tulving)

59935     00002

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | filing of PSZJ ch. 7 and ch. 11 fee applications |  |  |  |
|  |  |  |  | **38.80** |  | **$21,425.00** |

### Comp. of Prof./Others

| 02/19/2015 | JSP | CPO | Review draft fee applications | 0.80 | 695.00 | $556.00 |
|---|---|---|---|---|---|---|
|  |  |  |  | **0.80** |  | **$556.00** |

### Litigation (Non-Bankruptcy)

| 02/18/2015 | LFC | LN | Review comments to consent motion and plea agreement | 0.60 | 875.00 | $525.00 |
|---|---|---|---|---|---|---|
|  |  |  |  | **0.60** |  | **$525.00** |

**TOTAL SERVICES FOR THIS MATTER:**                                   **$32,070.00**

Pachulski Stang Ziehl & Jones LLP

Neilson, R. Todd (Tulving)

59935      00002

Page:     9

Invoice 109419

February 28, 2015

## **Expenses**

| | | | |
|---|---|---|---|
| 02/04/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/04/2015 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 02/09/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/09/2015 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 02/11/2015 | RE | Reproduction Expense. [E101] 14 Pages, WLR | 1.40 |
| 02/13/2015 | RE | Reproduction Expense. [E101] 27 Pages, WLR | 2.70 |
| 02/13/2015 | RE | Reproduction Expense. [E101] 25 Pages, WLR | 2.50 |
| 02/13/2015 | RE | Reproduction Expense. [E101] 16 Pages, WLR | 1.60 |
| 02/15/2015 | RE | Reproduction Expense. [E101] 50 Pages, WLR | 10.00 |
| 02/15/2015 | RE | Reproduction Expense. [E101] 27 Pages, WLR | 5.40 |
| 02/19/2015 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 02/19/2015 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 02/19/2015 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 02/20/2015 | FE | 59935.00002 FedEx Charges for 02-20-15 | 8.32 |
| 02/20/2015 | PO | 59935.00002 :Postage Charges for 02-20-15 | 16.73 |
| 02/20/2015 | RE | Reproduction Expense. [E101] 25 Pages, WLR | 5.00 |
| 02/20/2015 | RE | ( 70 @0.20 PER PG) | 14.00 |
| 02/20/2015 | RE | ( 422 @0.20 PER PG) | 84.40 |
| 02/20/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/20/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    10
Neilson, R. Todd (Tulving)                                          Invoice 109419
59935    00002                                                     February 28, 2015

| | | | |
|---|---|---|---|
| 02/20/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/20/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/20/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/20/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/20/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/20/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/20/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/20/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/20/2015 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 02/20/2015 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 02/20/2015 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 02/20/2015 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 02/20/2015 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 02/20/2015 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 02/20/2015 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 02/20/2015 | RE2 | SCAN/COPY ( 59 @0.10 PER PG) | 5.90 |
| 02/20/2015 | RE2 | SCAN/COPY ( 62 @0.10 PER PG) | 6.20 |
| 02/20/2015 | RE2 | SCAN/COPY ( 90 @0.10 PER PG) | 9.00 |
| 02/20/2015 | RE2 | SCAN/COPY ( 142 @0.10 PER PG) | 14.20 |
| 02/20/2015 | RE2 | SCAN/COPY ( 145 @0.10 PER PG) | 14.50 |
| 02/28/2015 | PAC | Pacer - Court Research | 30.90 |

**Total Expenses for this Matter**                                  **$261.05**

Pachulski Stang Ziehl & Jones LLP

Neilson, R. Todd (Tulving)

59935    00002

Page:    11

Invoice 109419

February 28, 2015

---

## REMITTANCE ADVICE

### Please include this Remittance Advice with your payment

For current services rendered through 02/28/2015

| | |
|---|---|
| Total Fees | $32,070.00 |
| Chargeable costs and disbursements | $261.05 |
| Total Due on Current Invoice.................... | $32,331.05 |

Outstanding Balance from prior Invoices as of 02/28/2015       **(May not reflect recent payments)**

| Invoice Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 107404 | 08/31/2014 | $51,182.50 | $357.04 | $6,256.44 |
| 107985 | 09/30/2014 | $17,321.00 | $573.68 | $17,894.68 |
| 107986 | 10/31/2014 | $18,957.50 | $22.90 | $18,980.40 |
| 108684 | 11/30/2014 | $17,446.00 | $355.47 | $17,801.47 |
| 108685 | 12/31/2014 | $27,877.50 | $461.01 | $28,338.51 |
| 109003 | 01/31/2015 | $14,171.50 | $166.75 | $14,338.25 |

**Total Amount Due on Current and Prior Invoices**                                    $135,940.80

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

|  |  |
|---|---|
| March 31, 2015 | |
| Invoice | 109567 |
| Client | 59935 |
| Matter | 00002 |

R. Todd Neilson
Berkeley Research Group LLC
2049 Century Park East ste. 2525
Los Angeles, CA  90067

**LFC**

RE:   Chapter 7

_____

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  03/31/2015

| | |
|---|---:|
| FEES | $6,748.50 |
| EXPENSES | $284.48 |
| **TOTAL CURRENT CHARGES** | **$7,032.98** |
| **BALANCE FORWARD** | **$135,940.80** |
| **TOTAL BALANCE DUE** | **$142,973.78** |

Pachulski Stang Ziehl & Jones LLP                                        Page:    2
Neilson, R. Todd (Tulving)                                              Invoice 109567
59935    00002                                                          March 31, 2015

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AA | Asset Analysis/Recovery[B120] | 4.40 | $3,382.00 |
| BL | Bankruptcy Litigation [L430] | 2.50 | $819.50 |
| CA | Case Administration [B110] | 0.10 | $30.50 |
| CP | Compensation Prof. [B160] | 1.30 | $1,137.50 |
| CPO | Comp. of Prof./Others | 2.80 | $854.00 |
| LN | Litigation (Non-Bankruptcy) | 0.60 | $525.00 |
| | | 11.70 | $6,748.50 |

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|---|
| BDD | Dassa, Beth D. | Paralegal | 305.00 | 5.30 | $1,616.50 |
| JSP | Pomerantz, Jason S. | Counsel | 695.00 | 2.60 | $1,807.00 |
| LFC | Cantor, Linda F. | Partner | 875.00 | 3.80 | $3,325.00 |
| | | | | 11.70 | $6,748.50 |

## Summary of Expenses

| Description | Amount |
|---|---|
| Federal Express [E108] | $16.48 |
| Pacer - Court Research | $88.90 |
| Reproduction Expense [E101] | $113.80 |
| Reproduction/ Scan Copy | $65.30 |
| | $284.48 |

Pachulski Stang Ziehl & Jones LLP

Neilson, R. Todd (Tulving)

Invoice 109567

59935      00002

March 31, 2015

Pachulski Stang Ziehl & Jones LLP

Neilson, R. Todd (Tulving)

59935    00002

Page:    4

Invoice 109567

March 31, 2015

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Analysis/Recovery[B120]** | | | | | | |
| 03/02/2015 | LFC | AA | Review draft 9019 motion for OTR settlement | 0.30 | 875.00 | $262.50 |
| 03/04/2015 | LFC | AA | Review proposed changes to plea agreement and coordination document and email memoranda re same | 0.10 | 875.00 | $87.50 |
| 03/05/2015 | LFC | AA | Review and comment on 9019 Motion and settlement agreement | 0.40 | 875.00 | $350.00 |
| 03/05/2015 | LFC | AA | Review billing information and email memorandum re coordination and plea agreement | 0.20 | 875.00 | $175.00 |
| 03/06/2015 | LFC | AA | Review email correspondence re third-party claims | 0.10 | 875.00 | $87.50 |
| 03/06/2015 | JSP | AA | Correspondence regarding On The Rocks settlement and draft 9019 motion | 0.60 | 695.00 | $417.00 |
| 03/10/2015 | LFC | AA | Review Tulving claims agreement third parties | 0.30 | 875.00 | $262.50 |
| 03/12/2015 | LFC | AA | Review update re Marc One Numismatics coins and recovery claim | 0.30 | 875.00 | $262.50 |
| 03/16/2015 | LFC | AA | Confer with Jason Pomerantz re Marc One Coins | 0.10 | 875.00 | $87.50 |
| 03/16/2015 | JSP | AA | Finalize On The Rocks settlement motions/pleadings | 0.80 | 695.00 | $556.00 |
| 03/25/2015 | JSP | AA | Analysis regarding Marc One Numismatics | 1.20 | 695.00 | $834.00 |
|  |  |  |  | **4.40** |  | **$3,382.00** |
| **Bankruptcy Litigation [L430]** | | | | | | |
| 03/10/2015 | BDD | BL | Email to JS Pomerantz re On the Rocks 9019 Motion | 0.10 | 305.00 | $30.50 |
| 03/16/2015 | BDD | BL | Email to T. Neilson re Decl. in support of 9019 Motion (On the Rocks settlement) | 0.10 | 305.00 | $30.50 |
| 03/16/2015 | BDD | BL | Email to N. Troszak re 9019 Motion (On the Rocks settlement) | 0.10 | 305.00 | $30.50 |
| 03/16/2015 | BDD | BL | Email to JS Pomerantz re signed settlement agreement (re On the Rocks) | 0.10 | 305.00 | $30.50 |
| 03/17/2015 | LFC | BL | Review settlement order draft and provide comments | 0.10 | 875.00 | $87.50 |
| 03/17/2015 | BDD | BL | Email to JS Pomerantz re 9019 Motion (On the Rocks settlement) | 0.10 | 305.00 | $30.50 |
| 03/17/2015 | BDD | BL | Conference wtih JS Pomerantz re 9019 Motion (On the Rocks settlement) | 0.10 | 305.00 | $30.50 |
| 03/17/2015 | BDD | BL | Email to JS Pomerantz re service of 9019 Motion (On the Rocks settlement) | 0.10 | 305.00 | $30.50 |
| 03/17/2015 | BDD | BL | Review Settlement Agreement | 0.10 | 305.00 | $30.50 |

Pachulski Stang Ziehl & Jones LLP

Neilson, R. Todd (Tulving)

59935    00002

Page:    5

Invoice 109567

March 31, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/17/2015 | BDD | BL | Email to M. Kulick re 9019 Motion (On the Rocks settlement) | 0.10 | 305.00 | $30.50 |
| 03/17/2015 | BDD | BL | Preparation of Order re 9019 Motion (On the Rocks Settlement) | 0.30 | 305.00 | $91.50 |
| 03/17/2015 | BDD | BL | Email to L. Cantor and JS Pomerantz re Order on 9019 Motion (On the Rocks settlement) | 0.10 | 305.00 | $30.50 |
| 03/17/2015 | BDD | BL | Revisions to Order re 9019 Motion (On the Rocks settlement) | 0.20 | 305.00 | $61.00 |
| 03/17/2015 | BDD | BL | Email to L. Cantor re revised Order (On the Rocks settlement) | 0.10 | 305.00 | $30.50 |
| 03/17/2015 | BDD | BL | Email to M. Kulick re service of 9019 motion | 0.10 | 305.00 | $30.50 |
| 03/17/2015 | BDD | BL | Email to M. Kulick re 9019 Motion (final) | 0.10 | 305.00 | $30.50 |
| 03/17/2015 | BDD | BL | Email to L. Cantor re finalized 9019 Motion (On the Rocks settlement) | 0.10 | 305.00 | $30.50 |
| 03/18/2015 | BDD | BL | Email to JS Pomerantz re service of 9019 Motion (On the Rocks settlement) | 0.10 | 305.00 | $30.50 |
| 03/18/2015 | BDD | BL | Email to M. Kulick re service of 9019 Motion (On the Rocks settlement) | 0.10 | 305.00 | $30.50 |
| 03/19/2015 | BDD | BL | Email to T. Neilson re 9019 Motion (On the Rocks settlement) | 0.10 | 305.00 | $30.50 |
| 03/19/2015 | BDD | BL | Email to M. Kulick re 9019 Motion | 0.10 | 305.00 | $30.50 |
| 03/19/2015 | BDD | BL | Email to JS Pomerantz re 9019 Motion | 0.10 | 305.00 | $30.50 |
| | | | | **2.50** | | **$819.50** |

### Case Administration [B110]

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/30/2015 | BDD | CA | Email to L. Cantor re service of docs on Debtor | 0.10 | 305.00 | $30.50 |
| | | | | **0.10** | | **$30.50** |

### Compensation Prof. [B160]

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/17/2015 | LFC | CP | Review and finalize orders approving fee applications | 0.30 | 875.00 | $262.50 |
| 03/18/2015 | LFC | CP | Address fee orders | 0.10 | 875.00 | $87.50 |
| 03/19/2015 | LFC | CP | Review draft fee orders | 0.10 | 875.00 | $87.50 |
| 03/20/2015 | LFC | CP | Revise compensation orders | 0.80 | 875.00 | $700.00 |
| | | | | **1.30** | | **$1,137.50** |

### Comp. of Prof./Others

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/16/2015 | BDD | CPO | Review tentative rulings re interim fee applications (PSZJ, BRG & T. Neilson) | 0.20 | 305.00 | $61.00 |

Pachulski Stang Ziehl & Jones LLP

Neilson, R. Todd (Tulving)

59935    00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/16/2015 | BDD | CPO | Email to L. Cantor re tentative rulings on interim fee applications (PSZJ, BRG & T. Neilson) | 0.10 | 305.00 | $30.50 |
| 03/17/2015 | BDD | CPO | Review of all tentatives/fees applications; preparation of Orders on ch. 7 and ch. 11 fee applications | 1.20 | 305.00 | $366.00 |
| 03/17/2015 | BDD | CPO | Email to L. Cantor re Order on ch. 7 fee applications | 0.10 | 305.00 | $30.50 |
| 03/17/2015 | BDD | CPO | Email to L. Cantor re order on ch. 11 fee applications | 0.10 | 305.00 | $30.50 |
| 03/18/2015 | BDD | CPO | Email to L. Cantor re orders on ch. 7 & 11 fee applications | 0.10 | 305.00 | $30.50 |
| 03/19/2015 | BDD | CPO | Revisions to ch. 11 & ch. 7 fee orders per L. Cantor comments/request | 0.80 | 305.00 | $244.00 |
| 03/19/2015 | BDD | CPO | Email to L. Cantor re amended orders on ch. 7 & 11 fee applications (PSZJ, BRG & T. Neilson) | 0.10 | 305.00 | $30.50 |
| 03/19/2015 | BDD | CPO | Email to J. Washington re ch. 7 & 11 fee orders | 0.10 | 305.00 | $30.50 |
| | | | | **2.80** | | **$854.00** |

### Litigation (Non-Bankruptcy)

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/02/2015 | LFC | LN | Review US DOJ revised consent motion and plea agreement and provide comments | 0.60 | 875.00 | $525.00 |
| | | | | **0.60** | | **$525.00** |

**TOTAL SERVICES FOR THIS MATTER:**  **$6,748.50**

Pachulski Stang Ziehl & Jones LLP

Neilson, R. Todd (Tulving)

59935      00002

Page:      7

Invoice 109567

March 31, 2015

---

### **Expenses**

| | | | |
|---|---|---|---:|
| 02/04/2015 | FE | Federal Express [E108] | 8.32 |
| 03/16/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/16/2015 | RE2 | SCAN/COPY ( 142 @0.10 PER PG) | 14.20 |
| 03/16/2015 | RE2 | SCAN/COPY ( 93 @0.10 PER PG) | 9.30 |
| 03/16/2015 | RE2 | SCAN/COPY ( 49 @0.10 PER PG) | 4.90 |
| 03/16/2015 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | 6.00 |
| 03/16/2015 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | 5.40 |
| 03/16/2015 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/17/2015 | FE | 59935.00002 FedEx Charges for 03-17-15 | 8.16 |
| 03/17/2015 | RE | ( 360 @0.20 PER PG) | 72.00 |
| 03/17/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/17/2015 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | 4.30 |
| 03/17/2015 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 03/17/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/18/2015 | RE | ( 80 @0.20 PER PG) | 16.00 |
| 03/18/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/18/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/19/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/19/2015 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/19/2015 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |

Pachulski Stang Ziehl & Jones LLP                                          Page:     8
Neilson, R. Todd (Tulving)                                                Invoice 109567
59935      00002                                                          March 31, 2015

| | | | |
|---|---|---|---|
| 03/19/2015 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/19/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/19/2015 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/19/2015 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/19/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/19/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/19/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/19/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/19/2015 | RE2 | SCAN/COPY ( 62 @0.10 PER PG) | 6.20 |
| 03/19/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/19/2015 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/19/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/19/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/19/2015 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/19/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/20/2015 | RE | ( 9 @0.20 PER PG) | 1.80 |
| 03/20/2015 | RE | ( 120 @0.20 PER PG) | 24.00 |
| 03/20/2015 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/20/2015 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/20/2015 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/20/2015 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:      9
Neilson, R. Todd (Tulving)                                          Invoice 109567
59935     00002                                                     March 31, 2015

| | | | |
|---|---|---|---|
| 03/20/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/20/2015 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/20/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/20/2015 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/20/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/20/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/20/2015 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/31/2015 | PAC | Pacer - Court Research | 88.90 |

**Total Expenses for this Matter**                          **$284.48**

Pachulski Stang Ziehl & Jones LLP

Neilson, R. Todd (Tulving)

59935     00002

Page:     10

Invoice 109567

March 31, 2015

## REMITTANCE ADVICE

**Please include this Remittance Advice with your payment**

For current services rendered through 03/31/2015

| | |
|---|---|
| Total Fees | $6,748.50 |
| Chargeable costs and disbursements | $284.48 |
| Total Due on Current Invoice..................... | $7,032.98 |

Outstanding Balance from prior Invoices as of 03/31/2015    **(May not reflect recent payments)**

| Invoice Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 107404 | 08/31/2014 | $51,182.50 | $357.04 | $6,256.44 |
| 107985 | 09/30/2014 | $17,321.00 | $573.68 | $17,894.68 |
| 107986 | 10/31/2014 | $18,957.50 | $22.90 | $18,980.40 |
| 108684 | 11/30/2014 | $17,446.00 | $355.47 | $17,801.47 |
| 108685 | 12/31/2014 | $27,877.50 | $461.01 | $28,338.51 |
| 109003 | 01/31/2015 | $14,171.50 | $166.75 | $14,338.25 |
| 109419 | 02/28/2015 | $32,070.00 | $261.05 | $32,331.05 |

**Total Amount Due on Current and Prior Invoices**                    $142,973.78

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

April 30, 2015
Invoice    110531
Client    59935
Matter    00002

**LFC**

R. Todd Neilson
Berkeley Research Group LLC
2049 Century Park East ste. 2525
Los Angeles, CA  90067

RE:   Chapter 7

_____

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  04/30/2015

|  |  |
|---|---|
| FEES | $2,951.50 |
| **TOTAL CURRENT CHARGES** | **$2,951.50** |
| **BALANCE FORWARD** | **$142,973.78** |
| **TOTAL BALANCE DUE** | **$145,925.28** |

083

Pachulski Stang Ziehl & Jones LLP

Neilson, R. Todd (Tulving)

59935    00002

Page:    2

Invoice 110531

April 30, 2015

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AA | Asset Analysis/Recovery[B120] | 4.10 | $2,951.50 |
| | | 4.10 | $2,951.50 |

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|---|
| JSP | Pomerantz, Jason S. | Counsel | 695.00 | 3.20 | $2,224.00 |
| LFC | Cantor, Linda F. | Partner | 875.00 | 0.50 | $437.50 |
| MB | Bove, Maria A. | Counsel | 725.00 | 0.40 | $290.00 |
| | | | | 4.10 | $2,951.50 |

### Asset Analysis/Recovery[B120]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/01/2015 | MB | AA | Telephone conference with J. Pomerantz re On the Rocks email re default/cure (.1); draft email for J. Pomerantz review re same (.3). | 0.40 | 725.00 | $290.00 |
| 04/01/2015 | JSP | AA | Correspondence regarding notice of default - On The Rocks | 0.30 | 695.00 | $208.50 |
| 04/08/2015 | JSP | AA | Attention to issues regarding On The Rocks settlement | 0.40 | 695.00 | $278.00 |
| 04/10/2015 | LFC | AA | Review document production request and additional outstanding information and email memoranda re same | 0.30 | 875.00 | $262.50 |
| 04/10/2015 | LFC | AA | Review coin sale matters | 0.20 | 875.00 | $175.00 |
| 04/10/2015 | JSP | AA | Confer with N. Troszak regarding On The Rocks | 0.20 | 695.00 | $139.00 |
| 04/11/2015 | JSP | AA | Confer with D. Sloan regarding default | 0.10 | 695.00 | $69.50 |
| 04/15/2015 | JSP | AA | Correspondence to D. Sloan regarding default | 0.10 | 695.00 | $69.50 |
| 04/15/2015 | JSP | AA | Analysis regarding Marc One Numismatics | 0.80 | 695.00 | $556.00 |
| 04/16/2015 | JSP | AA | Correspondence regarding On The Rocks | 0.30 | 695.00 | $208.50 |
| 04/24/2015 | JSP | AA | Confer with H. Miller and D. Sloan regarding On The Rocks | 0.20 | 695.00 | $139.00 |
| 04/26/2015 | JSP | AA | Correspondence to Trustee regarding On The Rocks | 0.10 | 695.00 | $69.50 |
| 04/26/2015 | JSP | AA | Correspondence to D. Sloan regarding On The | 0.10 | 695.00 | $69.50 |

Pachulski Stang Ziehl & Jones LLP

Neilson, R. Todd (Tulving)

59935     00002

Page:     3

Invoice 110531

April 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Rocks | | | |
| 04/29/2015 | JSP | AA | Prepare for and confer with D. Hapin, T. Neilson and N. Troszak regarding On The Rocks | 0.40 | 695.00 | $278.00 |
| 04/30/2015 | JSP | AA | Correspondence to D. Sloan, D. Halpin and On The Rocks regarding notice of default | 0.20 | 695.00 | $139.00 |
| | | | | 4.10 | | $2,951.50 |

**TOTAL SERVICES FOR THIS MATTER:**                                         **$2,951.50**

Pachulski Stang Ziehl & Jones LLP

Neilson, R. Todd (Tulving)

59935     00002

Page:     4

Invoice 110531

April 30, 2015

## REMITTANCE ADVICE

**Please include this Remittance Advice with your payment**

For current services rendered through 04/30/2015

| | |
|---|---|
| Total Fees | $2,951.50 |
| Chargeable costs and disbursements | $0.00 |
| Total Due on Current Invoice.................... | $2,951.50 |

Outstanding Balance from prior Invoices as of 04/30/2015     **(May not reflect recent payments)**

| Invoice Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 107404 | 08/31/2014 | $51,182.50 | $357.04 | $6,256.44 |
| 107985 | 09/30/2014 | $17,321.00 | $573.68 | $17,894.68 |
| 107986 | 10/31/2014 | $18,957.50 | $22.90 | $18,980.40 |
| 108684 | 11/30/2014 | $17,446.00 | $355.47 | $17,801.47 |
| 108685 | 12/31/2014 | $27,877.50 | $461.01 | $28,338.51 |
| 109003 | 01/31/2015 | $14,171.50 | $166.75 | $14,338.25 |
| 109419 | 02/28/2015 | $32,070.00 | $261.05 | $32,331.05 |
| 109567 | 03/31/2015 | $6,748.50 | $284.48 | $7,032.98 |

**Total Amount Due on Current and Prior Invoices**                    $145,925.28

086

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

May 31, 2015
Invoice    110539
Client     59935
Matter     00002

**LFC**

R. Todd Neilson
Berkeley Research Group LLC
2049 Century Park East ste. 2525
Los Angeles, CA  90067

RE:   Chapter 7

_____

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  05/31/2015

| | |
|---|---|
| FEES | $6,403.50 |
| EXPENSES | $70.32 |
| **TOTAL CURRENT CHARGES** | **$6,473.82** |
| **BALANCE FORWARD** | **$145,925.28** |
| **TOTAL BALANCE DUE** | **$152,399.10** |

Pachulski Stang Ziehl & Jones LLP                                    Page:      2
Neilson, R. Todd (Tulving)                                          Invoice 110539
59935      00002                                                    May 31, 2015

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AA | Asset Analysis/Recovery[B120] | 7.00 | $5,639.00 |
| AR | Accounts Receivable | 1.10 | $764.50 |
| | | 8.10 | $6,403.50 |

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|---|
| JSP | Pomerantz, Jason S. | Counsel | 695.00 | 3.80 | $2,641.00 |
| LFC | Cantor, Linda F. | Partner | 875.00 | 4.30 | $3,762.50 |
| | | | | 8.10 | $6,403.50 |

## Summary of Expenses

| Description | Amount |
|---|---|
| Postage [E108] | $1.92 |
| Reproduction Expense [E101] | $67.20 |
| Reproduction/ Scan Copy | $1.20 |
| | $70.32 |

Pachulski Stang Ziehl & Jones LLP

Neilson, R. Todd (Tulving)

59935    00002

Page:    3

Invoice 110539

May 31, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Analysis/Recovery[B120]** | | | | | | |
| 05/04/2015 | JSP | AA | Strategize regarding actions to take concerning On The Rocks default | 0.40 | 695.00 | $278.00 |
| 05/20/2015 | LFC | AA | Draft letter re Marc One Coins recovery and review files and records regarding same | 1.50 | 875.00 | $1,312.50 |
| 05/20/2015 | LFC | AA | Review and revise letter to Marc One coins and further analysis re: inventory and transfer of assets (.8) (AA); confer with Jason Pomerantz re: same (.2)(AA) | 1.00 | 875.00 | $875.00 |
| 05/21/2015 | LFC | AA | Review draft revisions to correspondence | 0.10 | 875.00 | $87.50 |
| 05/21/2015 | LFC | AA | Meeting with Jason Pomerantz re Marc One coins | 0.30 | 875.00 | $262.50 |
| 05/21/2015 | LFC | AA | Review inventory and correspondence regarding error coins | 0.80 | 875.00 | $700.00 |
| 05/21/2015 | LFC | AA | Draft correspondence to Kevin Lipton Rare Coins | 0.40 | 875.00 | $350.00 |
| 05/21/2015 | JSP | AA | Review documents (including correspondence) regarding Marc One coins | 0.70 | 695.00 | $486.50 |
| 05/21/2015 | JSP | AA | Revise letter to Marc One re coins | 0.40 | 695.00 | $278.00 |
| 05/22/2015 | LFC | AA | Review and revise correspondence to Marc One and Kevin Lipton Coin Sellers | 0.20 | 875.00 | $175.00 |
| 05/22/2015 | JSP | AA | Further review of documents pertaining to Marc One coins | 0.40 | 695.00 | $278.00 |
| 05/25/2015 | JSP | AA | Further review of documents in connection with Marc One coins | 0.80 | 695.00 | $556.00 |
| | | | | **7.00** | | **$5,639.00** |
| **Accounts Receivable** | | | | | | |
| 05/18/2015 | JSP | AR | Strategize regarding On The Rocks defaults | 0.40 | 695.00 | $278.00 |
| 05/18/2015 | JSP | AR | Analysis regarding Marc One Numismatics | 0.60 | 695.00 | $417.00 |
| 05/19/2015 | JSP | AR | Correspondence from D. Sloan - On The Rocks | 0.10 | 695.00 | $69.50 |
| | | | | **1.10** | | **$764.50** |

**TOTAL SERVICES FOR THIS MATTER:**                                        **$6,403.50**

Pachulski Stang Ziehl & Jones LLP                                  Page:      4
Neilson, R. Todd (Tulving)                                        Invoice 110539
59935      00002                                                  May 31, 2015

---

### Expenses

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 05/22/2015 | PO | 59935.00002 :Postage Charges for 05-22-15 | 1.92 |
| 05/22/2015 | RE | ( 14 @0.20 PER PG) | 2.80 |
| 05/22/2015 | RE | ( 286 @0.20 PER PG) | 57.20 |
| 05/22/2015 | RE | ( 11 @0.20 PER PG) | 2.20 |
| 05/22/2015 | RE | ( 13 @0.20 PER PG) | 2.60 |
| 05/22/2015 | RE | ( 12 @0.20 PER PG) | 2.40 |
| 05/22/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/22/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/22/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/22/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/22/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/22/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

**Total Expenses for this Matter**                              **$70.32**

Pachulski Stang Ziehl & Jones LLP

Neilson, R. Todd (Tulving)

59935      00002

Page:      5

Invoice 110539

May 31, 2015

---

## REMITTANCE ADVICE

### Please include this Remittance Advice with your payment

For current services rendered through 05/31/2015

| | |
|---|---|
| Total Fees | $6,403.50 |
| Chargeable costs and disbursements | $70.32 |
| Total Due on Current Invoice.................... | $6,473.82 |

Outstanding Balance from prior Invoices as of  05/31/2015      **(May not reflect recent payments)**

| Invoice Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 107404 | 08/31/2014 | $51,182.50 | $357.04 | $6,256.44 |
| 107985 | 09/30/2014 | $17,321.00 | $573.68 | $17,894.68 |
| 107986 | 10/31/2014 | $18,957.50 | $22.90 | $18,980.40 |
| 108684 | 11/30/2014 | $17,446.00 | $355.47 | $17,801.47 |
| 108685 | 12/31/2014 | $27,877.50 | $461.01 | $28,338.51 |
| 109003 | 01/31/2015 | $14,171.50 | $166.75 | $14,338.25 |
| 109419 | 02/28/2015 | $32,070.00 | $261.05 | $32,331.05 |
| 109567 | 03/31/2015 | $6,748.50 | $284.48 | $7,032.98 |
| 110531 | 04/30/2015 | $2,951.50 | $0.00 | $2,951.50 |

**Total Amount Due on Current and Prior Invoices**                                    $152,399.10

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

June 30, 2015
Invoice    110540
Client    59935
Matter    00002

**LFC**

R. Todd Neilson
Berkeley Research Group LLC
2049 Century Park East ste. 2525
Los Angeles, CA  90067

RE:   Chapter 7

_____

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  06/30/2015

| | |
|---|---|
| FEES | $17,078.50 |
| EXPENSES | $99.19 |
| **TOTAL CURRENT CHARGES** | **$17,177.69** |
| **BALANCE FORWARD** | **$152,399.10** |
| **TOTAL BALANCE DUE** | **$169,576.79** |

Pachulski Stang Ziehl & Jones LLP                                    Page:     2
Neilson, R. Todd (Tulving)                                          Invoice 110540
59935      00002                                                   June 30, 2015

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AA | Asset Analysis/Recovery[B120] | 7.90 | $5,853.50 |
| LN | Litigation (Non-Bankruptcy) | 13.60 | $11,225.00 |
| | | 21.50 | $17,078.50 |

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| BDD | Dassa, Beth D. | Paralegal | 305.00 | 0.10 | $30.50 |
| HDH | Hochman, Harry D. | Counsel | 750.00 | 5.40 | $4,050.00 |
| JKH | Hunter, James K. T. | Counsel | 825.00 | 0.30 | $247.50 |
| JSP | Pomerantz, Jason S. | Counsel | 695.00 | 3.90 | $2,710.50 |
| LFC | Cantor, Linda F. | Partner | 875.00 | 9.90 | $8,662.50 |
| MB | Bove, Maria A. | Counsel | 725.00 | 1.90 | $1,377.50 |
| | | | | 21.50 | $17,078.50 |

## Summary of Expenses

| Description | Amount |
|-------------|--------|
| Federal Express [E108] | $8.28 |
| Pacer - Court Research | $6.30 |
| Postage [E108] | $10.31 |
| Reproduction Expense [E101] | $57.60 |
| Reproduction/ Scan Copy | $16.70 |

Pachulski Stang Ziehl & Jones LLP                    Page:      3
Neilson, R. Todd (Tulving)                           Invoice 110540
59935      00002                                     June 30, 2015

## Summary of Expenses

Description                                                               Amount

                                                                         $99.19

Pachulski Stang Ziehl & Jones LLP  
Neilson, R. Todd (Tulving)  
59935    00002

Page:    4  
Invoice 110540  
June 30, 2015

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Analysis/Recovery[B120]** | | | | | | |
| 06/03/2015 | LFC | AA | Review confidentiality issues | 0.20 | 875.00 | $175.00 |
| 06/03/2015 | JKH | AA | Emails from, to Linda F. Cantor regarding CFTC document request. | 0.10 | 825.00 | $82.50 |
| 06/08/2015 | JSP | AA | Analysis regarding On The Rocks default | 0.40 | 695.00 | $278.00 |
| 06/08/2015 | MB | AA | Review California Practice Guide re confession of judgment; draft summary of filing requirements. | 0.70 | 725.00 | $507.50 |
| 06/12/2015 | LFC | AA | Review files and documents in preparation for call with Marc One counsel (.3) and telephone call with counsel re: transfers of coins from Tulving to Marc One (.2) and draft e-mail memorandum regarding same (.1) | 0.60 | 875.00 | $525.00 |
| 06/15/2015 | JSP | AA | Analysis regarding Marc One based on initial response to correspondence | 0.40 | 695.00 | $278.00 |
| 06/16/2015 | LFC | AA | Review and revise draft motion to approve Coordination Agreement | 0.80 | 875.00 | $700.00 |
| 06/16/2015 | LFC | AA | Review and respond to e-mail memos re: same | 0.10 | 875.00 | $87.50 |
| 06/17/2015 | JKH | AA | Office conference with Linda F. Cantor regarding document exchange issue. | 0.20 | 825.00 | $165.00 |
| 06/19/2015 | JSP | AA | Further analysis regarding On The Rocks and other possible receivables | 0.90 | 695.00 | $625.50 |
| 06/23/2015 | JSP | AA | Attention to issues regarding On The Rocks and Marc One | 0.80 | 695.00 | $556.00 |
| 06/29/2015 | MB | AA | Review materials re prosecuting confession of judgment; telephone conference with J. Pomerantz re same. | 0.80 | 725.00 | $580.00 |
| 06/29/2015 | JSP | AA | Confer with D. Sloan regarding On The Rocks default | 0.10 | 695.00 | $69.50 |
| 06/29/2015 | JSP | AA | Prepare for call with Trustee regarding Marc One | 0.40 | 695.00 | $278.00 |
| 06/29/2015 | BDD | AA | Email to M. Bove re state court forms | 0.10 | 305.00 | $30.50 |
| 06/30/2015 | MB | AA | Draft memo re procedure for filing confession of judgment; review civil case cover sheet and judgment pursuant to confession forms. | 0.40 | 725.00 | $290.00 |
| 06/30/2015 | JSP | AA | Confer with T. Neilson regarding On The Rocks and Marc One | 0.30 | 695.00 | $208.50 |
| 06/30/2015 | JSP | AA | Analysis regarding possible 2004 motions in connection with Marc One coins | 0.60 | 695.00 | $417.00 |
| | | | | **7.90** | | **$5,853.50** |

Pachulski Stang Ziehl & Jones LLP

Neilson, R. Todd (Tulving)

59935    00002

Page:    5

Invoice 110540

June 30, 2015

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Litigation (Non-Bankruptcy)** | | | | | | |
| 06/05/2015 | LFC | LN | Review coordination agreement and related documents | 0.60 | 875.00 | $525.00 |
| 06/09/2015 | LFC | LN | Review plea agreement and consider bankruptcy authorization issues | 0.20 | 875.00 | $175.00 |
| 06/10/2015 | LFC | LN | Review bankruptcy issues and prepare outline for motion to approve coordination agreement for distribution of seized items | 1.10 | 875.00 | $962.50 |
| 06/11/2015 | LFC | LN | Review legal issues and draft motion to approve coordination agreement | 0.30 | 875.00 | $262.50 |
| 06/14/2015 | LFC | LN | Review Consent Motion, Bill of Information and Plea Agreement and bankruptcy issues (1.5); draft motion for authorization to enter into Consent Motion and Plea Agreement including revisions (3.0) | 4.50 | 875.00 | $3,937.50 |
| 06/15/2015 | HDH | LN | Conference with Linda F. Cantor re background / coordination agreement. | 0.40 | 750.00 | $300.00 |
| 06/15/2015 | HDH | LN | Review pleadings re consent decree, etc. | 0.70 | 750.00 | $525.00 |
| 06/15/2015 | HDH | LN | Work on motion to approve coordination agreement | 2.20 | 750.00 | $1,650.00 |
| 06/15/2015 | LFC | LN | Meeting with Harry D Hochman regarding motion to approve Consent Motion | 0.30 | 875.00 | $262.50 |
| 06/16/2015 | HDH | LN | Work on motion to approve coordination agreement. | 2.10 | 750.00 | $1,575.00 |
| 06/16/2015 | LFC | LN | Review email regarding criminal action discussed on Tulving Blog | 0.10 | 875.00 | $87.50 |
| 06/17/2015 | LFC | LN | Revise Motion to Approve Coordination Agreement | 0.30 | 875.00 | $262.50 |
| 06/18/2015 | LFC | LN | Review and respond to e-mail memos regarding Government FAQs and creditor information | 0.10 | 875.00 | $87.50 |
| 06/18/2015 | LFC | LN | Review comments to motion and confer with Todd Neilson regarding hearing date | 0.20 | 875.00 | $175.00 |
| 06/18/2015 | LFC | LN | Revise and finalize coordination motion for filing | 0.30 | 875.00 | $262.50 |
| 06/30/2015 | LFC | LN | Review outline for conference call (.1) and confer with Jason Pomerantz regarding Tulving litigation issues (.1) | 0.20 | 875.00 | $175.00 |
| | | | | 13.60 | | $11,225.00 |

**TOTAL SERVICES FOR THIS MATTER:**                          **$17,078.50**

Pachulski Stang Ziehl & Jones LLP                                    Page:      6
Neilson, R. Todd (Tulving)                                          Invoice 110540
59935     00002                                                     June 30, 2015

---

### Expenses

| Date | Code | Description | Amount |
|---|---|---|---|
| 06/10/2015 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 06/10/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/16/2015 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 06/17/2015 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 06/18/2015 | FE | 59935.00002 FedEx Charges for 06-18-15 | 8.28 |
| 06/18/2015 | PO | 59935.00002 :Postage Charges for 06-18-15 | 10.31 |
| 06/18/2015 | RE | ( 288 @0.20 PER PG) | 57.60 |
| 06/18/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 06/18/2015 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 06/18/2015 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 06/18/2015 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 06/19/2015 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 06/30/2015 | PAC | Pacer - Court Research | 6.30 |

**Total Expenses for this Matter**                                  **$99.19**

Pachulski Stang Ziehl & Jones LLP

Neilson, R. Todd (Tulving)

59935    00002

Page:    7

Invoice 110540

June 30, 2015

## REMITTANCE ADVICE

**Please include this Remittance Advice with your payment**

For current services rendered through 06/30/2015

| | |
|---|---|
| Total Fees | $17,078.50 |
| Chargeable costs and disbursements | $99.19 |
| Total Due on Current Invoice..................... | $17,177.69 |

Outstanding Balance from prior Invoices as of  06/30/2015       **(May not reflect recent payments)**

| Invoice Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 107404 | 08/31/2014 | $51,182.50 | $357.04 | $6,256.44 |
| 107985 | 09/30/2014 | $17,321.00 | $573.68 | $17,894.68 |
| 107986 | 10/31/2014 | $18,957.50 | $22.90 | $18,980.40 |
| 108684 | 11/30/2014 | $17,446.00 | $355.47 | $17,801.47 |
| 108685 | 12/31/2014 | $27,877.50 | $461.01 | $28,338.51 |
| 109003 | 01/31/2015 | $14,171.50 | $166.75 | $14,338.25 |
| 109419 | 02/28/2015 | $32,070.00 | $261.05 | $32,331.05 |
| 109567 | 03/31/2015 | $6,748.50 | $284.48 | $7,032.98 |
| 110531 | 04/30/2015 | $2,951.50 | $0.00 | $2,951.50 |
| 110539 | 05/31/2015 | $6,403.50 | $70.32 | $6,473.82 |

**Total Amount Due on Current and Prior Invoices**                                    $169,576.79

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

July 31, 2015

Invoice    110965
Client     59935
Matter     00002

**LFC**

R. Todd Neilson
Berkeley Research Group LLC
2049 Century Park East ste. 2525
Los Angeles, CA  90067

RE:   Chapter 7

_____

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  07/31/2015

| | |
|---|---|
| FEES | $8,675.50 |
| EXPENSES | $237.50 |
| **TOTAL CURRENT CHARGES** | **$8,913.00** |
| **BALANCE FORWARD** | **$169,576.79** |
| **TOTAL BALANCE DUE** | **$178,489.79** |

Pachulski Stang Ziehl & Jones LLP

Neilson, R. Todd (Tulving)

59935     00002

Page:     2

Invoice 110965

July 31, 2015

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AA | Asset Analysis/Recovery[B120] | 0.80 | $556.00 |
| BL | Bankruptcy Litigation [L430] | 1.10 | $335.50 |
| CA | Case Administration [B110] | 0.90 | $787.50 |
| LN | Litigation (Non-Bankruptcy) | 11.20 | $6,071.00 |
| SL | Stay Litigation [B140] | 2.10 | $925.50 |
| | | 16.10 | $8,675.50 |

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| BDD | Dassa, Beth D. | Paralegal | 305.00 | 6.20 | $1,891.00 |
| FSH | Harrison, Felice  S. | Paralegal | 305.00 | 1.60 | $488.00 |
| JSP | Pomerantz, Jason S. | Counsel | 695.00 | 3.20 | $2,224.00 |
| LFC | Cantor, Linda F. | Partner | 875.00 | 2.50 | $2,187.50 |
| MB | Bove, Maria A. | Counsel | 725.00 | 2.60 | $1,885.00 |
| | | | | 16.10 | $8,675.50 |

## Summary of Expenses

| Description | Amount |
|-------------|--------|
| Federal Express [E108] | $8.36 |
| Pacer - Court Research | $10.60 |
| Postage [E108] | $27.04 |
| Reproduction Expense [E101] | $161.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:      3
Neilson, R. Todd (Tulving)                                          Invoice 110965
59935      00002                                                    July 31, 2015

## **Summary of Expenses**

| Description | Amount |
| --- | --- |
| Reproduction/ Scan Copy | $30.50 |
| | $237.50 |

Pachulski Stang Ziehl & Jones LLP                               Page:    4
Neilson, R. Todd (Tulving)                                      Invoice 110965
59935    00002                                                 July 31, 2015

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Asset Analysis/Recovery[B120]

| 07/01/2015 | JSP | AA | Strategize regarding Marc One based on comments from demand letter recipients and conversation with Trustee | 0.80 | 695.00 | $556.00 |
| | | | | **0.80** | | **$556.00** |

### Bankruptcy Litigation [L430]

| 07/08/2015 | BDD | BL | Review of On the Rocks Settlement Agreement (.2); preparation of Judgment Pursuant to Confession and Civil Case cover sheet (.4) | 0.60 | 305.00 | $183.00 |
| 07/08/2015 | BDD | BL | Email to M. Bove re Judgment Pursuant to Confession and Civil Case Cover sheet (re On the Rocks settlement) | 0.10 | 305.00 | $30.50 |
| 07/08/2015 | BDD | BL | Conferences with JS Pomerantz, D. Hinojosa, and J. Washington re Judgment Pursuant to Confession (re On th Rocks Settlement) | 0.30 | 305.00 | $91.50 |
| 07/09/2015 | BDD | BL | Email to D. Hinojosa re Judgment Pursuant to Confession | 0.10 | 305.00 | $30.50 |
| | | | | **1.10** | | **$335.50** |

### Case Administration [B110]

| 07/02/2015 | LFC | CA | Review and comment re: Trustee Report #6 | 0.80 | 875.00 | $700.00 |
| 07/08/2015 | LFC | CA | Review and respond to emails concerning coordination motion and status report | 0.10 | 875.00 | $87.50 |
| | | | | **0.90** | | **$787.50** |

### Litigation (Non-Bankruptcy)

| 07/02/2015 | BDD | LN | Email to JS Pomerantz re requirements for filing confessed judgments under California law | 0.10 | 305.00 | $30.50 |
| 07/02/2015 | JSP | LN | Analysis regarding confession of judgment - On The Rocks | 0.80 | 695.00 | $556.00 |
| 07/06/2015 | BDD | LN | Email to JS Pomerantz re 10:30 am call | 0.10 | 305.00 | $30.50 |
| 07/06/2015 | BDD | LN | Conference with JS Pomerantz and M. Bove re Judgment Pursuant to Confession | 0.10 | 305.00 | $30.50 |
| 07/06/2015 | BDD | LN | Conference with D. Hinojosa re OC Superior Court judgment | 0.10 | 305.00 | $30.50 |
| 07/06/2015 | MB | LN | Telephone conference with J. Pomerantz and B. Dassa re filing On the Rocks confession of judgment. | 0.20 | 725.00 | $145.00 |
| 07/06/2015 | LFC | LN | Review consent Motion order matters (.2) and e-mail memos regarding same (.1) | 0.30 | 875.00 | $262.50 |

Pachulski Stang Ziehl & Jones LLP

Neilson, R. Todd (Tulving)

59935      00002

Page:     5

Invoice 110965

July 31, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/06/2015 | BDD | LN | Email to L. Cantor re Decl of Non Opp re Consent Motion | 0.10 | 305.00 | $30.50 |
| 07/07/2015 | BDD | LN | Email to L. Cantor re Motion to Approve Coordination Agreement | 0.10 | 305.00 | $30.50 |
| 07/07/2015 | BDD | LN | Review Motion to Approve Coordination Agreement per L. Cantor request | 0.50 | 305.00 | $152.50 |
| 07/07/2015 | BDD | LN | Email to L. Cantor re Motion to Approve Coordination Agreement per L. Cantor request | 0.10 | 305.00 | $30.50 |
| 07/07/2015 | BDD | LN | Preparation of Decl. of Non Opp re Consent Motion and Order Re Coordination Agreement | 0.30 | 305.00 | $91.50 |
| 07/07/2015 | BDD | LN | Email to L. Cantor re Decl. of Non Opp re Consent Motion and Order Re Coordination Agreement | 0.10 | 305.00 | $30.50 |
| 07/07/2015 | BDD | LN | Email to L. Cantor and J. Washington re Consent Motion | 0.10 | 305.00 | $30.50 |
| 07/07/2015 | BDD | LN | Research Confession of Judgment (re On the Rocks) | 0.40 | 305.00 | $122.00 |
| 07/07/2015 | LFC | LN | Review, revise and finalize declaration of non-opposition, review final form of order and prepare for filing and lodging with the bankruptcy court | 0.70 | 875.00 | $612.50 |
| 07/08/2015 | MB | LN | Review pleadings re filing On the Rocks confession of judgment re B. Dassa questions. | 0.10 | 725.00 | $72.50 |
| 07/09/2015 | MB | LN | Telephone conference with J. Pomerantz re On the Rocks confession of judgment filing. | 0.10 | 725.00 | $72.50 |
| 07/13/2015 | MB | LN | Telephone conference with J. Pomerantz re information needed for confession of judgment form, next steps. | 0.10 | 725.00 | $72.50 |
| 07/13/2015 | MB | LN | Research re filing On the Rocks confession of judgment per J. Pomerantz; email to J. Pomerantz re results and next steps; review and comment on draft of official forms for filing confession of judgment; email to B. Dassa and J. Pomerantz re same. | 0.60 | 725.00 | $435.00 |
| 07/13/2015 | JSP | LN | Analysis regarding confession of judgment | 0.60 | 695.00 | $417.00 |
| 07/14/2015 | MB | LN | Review official form re judgment pursuant to confession and email J. Pomerantz re information needed for filing (re On the Rocks). | 0.10 | 725.00 | $72.50 |
| 07/14/2015 | JSP | LN | Confer with N. Trozak and M. Bove regarding On The Rocks | 0.60 | 695.00 | $417.00 |
| 07/14/2015 | BDD | LN | Email to JS Pomerantz re Judgment Pursuant to Confession (re On the Rocks settlement) | 0.10 | 305.00 | $30.50 |
| 07/14/2015 | BDD | LN | Revisions to Judgment Pursuant to Confession and civil cover sheet (.2); email to JS Pomerantz and M. Bove re same (.1) | 0.30 | 305.00 | $91.50 |
| 07/15/2015 | MB | LN | Review revised judgment pursuant to confession | 0.20 | 725.00 | $145.00 |

Pachulski Stang Ziehl & Jones LLP

Neilson, R. Todd (Tulving)

59935    00002

Page:    6

Invoice 110965

July 31, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | form with N. Trozzak comments and respond; review payment schedule re same (re On the Rocks). | | | |
| 07/20/2015 | MB | LN | Review On the Rocks confession of judgment package. | 0.20 | 725.00 | $145.00 |
| 07/22/2015 | LFC | LN | E-mail memoranda regarding entry of coordination motion order (.1)(LN) | 0.10 | 875.00 | $87.50 |
| 07/23/2015 | BDD | LN | Email to JS Pomerantz re On the Rocks/Judgment Pursuant to Confession | 0.10 | 305.00 | $30.50 |
| 07/24/2015 | BDD | LN | Call with JS Pomerantz re On the Rocks/Judgment Pursuant to Confession | 0.20 | 305.00 | $61.00 |
| 07/24/2015 | BDD | LN | Email to M. Bove and JS Pomerantz re Judgment Pursuant to Confession (On the Rocks settlement) | 0.10 | 305.00 | $30.50 |
| 07/27/2015 | BDD | LN | Call with JS Pomerantz and M. Bove re Judgment Pursuant to Confession (On the Rocks settlement) | 0.20 | 305.00 | $61.00 |
| 07/27/2015 | BDD | LN | Conference with N. DeLeon re Superior Court e-filing | 0.10 | 305.00 | $30.50 |
| 07/27/2015 | MB | LN | Telephone conference with J. Pomerantz and B. Dassa re On the Rocks confession of judgment package. | 0.10 | 725.00 | $72.50 |
| 07/27/2015 | JSP | LN | Analysis regarding On The Rocks receivable | 0.40 | 695.00 | $278.00 |
| 07/28/2015 | BDD | LN | Email to M. Bove re Judgment Pursuant to Confession | 0.10 | 305.00 | $30.50 |
| 07/28/2015 | BDD | LN | Email to M. Kulick re Judgment Pursuant to Confession (On the Rocks) | 0.10 | 305.00 | $30.50 |
| 07/28/2015 | BDD | LN | Emails (2) to M. Bove re Judgment Pursuant to Confession (re On the Rocks) | 0.20 | 305.00 | $61.00 |
| 07/28/2015 | BDD | LN | Confer with M. Kulick (emails re same) re Sup. Ct. filing (Judgment Pursuant to Confession re On the Rocks) | 0.30 | 305.00 | $91.50 |
| 07/28/2015 | BDD | LN | Coordinate Sup. Ct. filing re Judgment Pursuant to Confession | 0.50 | 305.00 | $152.50 |
| 07/28/2015 | BDD | LN | Email to M. Bove re exhibits to Settlement Agreement re Confession of Judgment (re On the Rocks) | 0.10 | 305.00 | $30.50 |
| 07/28/2015 | BDD | LN | Email to JS Pomerantz re Judgment Pursuant to Confession (re On the Rocks) | 0.10 | 305.00 | $30.50 |
| 07/28/2015 | BDD | LN | Email to M. Kulick re Judgment Pursuant to Confession (re On the Rocks) | 0.10 | 305.00 | $30.50 |
| 07/28/2015 | MB | LN | Final review of On the Rocks confession of judgment package for filing; email to J. Pomerantz and B. Dassa re comments. | 0.30 | 725.00 | $217.50 |
| 07/28/2015 | MB | LN | Telephone conference with B. Dassa re filing confession of judgment (OTR). | 0.20 | 725.00 | $145.00 |

Pachulski Stang Ziehl & Jones LLP
Neilson, R. Todd (Tulving)
59935    00002

Page:      7
Invoice 110965
July 31, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/29/2015 | BDD | LN | Email to M. Kulick re Judgment Pursuant to Confession (re On the Rocks settlement) | 0.10 | 305.00 | $30.50 |
| 07/29/2015 | BDD | LN | Email to M. Bove re finalized docs re Judgment Pursuant to Confession | 0.10 | 305.00 | $30.50 |
| 07/29/2015 | BDD | LN | Email to M. Kulick re finalized docs re Judgment Pursuant to Confession (re On the Rocks) | 0.10 | 305.00 | $30.50 |
| 07/29/2015 | MB | LN | Review filed version of On the Rocks settlement agreement re B. Dassa questions; email to B. Dassa re instruction filing. | 0.40 | 725.00 | $290.00 |
| 07/30/2015 | BDD | LN | Email to JS Pomerantz re filed Judgment Pursuant to Confession | 0.10 | 305.00 | $30.50 |
| | | | | **11.20** | | **$6,071.00** |

### Stay Litigation [B140]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/28/2015 | LFC | SL | Review motion for relief from stay and supporting agreements (.3) and draft e–mail memoranda regarding same (.1) (SL) | 0.40 | 875.00 | $350.00 |
| 07/29/2015 | LFC | SL | Confer with counsel for movant regarding stipulation on relief from stay motion (.1) | 0.10 | 875.00 | $87.50 |
| 07/31/2015 | FSH | SL | Review relief from stay motion regarding specifics of motion and prepare stipulation to settle the relief motion. | 1.50 | 305.00 | $457.50 |
| 07/31/2015 | FSH | SL | Review and respond to correspondence from Linda F. Cantor regarding stipulation for relief from stay. | 0.10 | 305.00 | $30.50 |
| | | | | **2.10** | | **$925.50** |

**TOTAL SERVICES FOR THIS MATTER:**                                   **$8,675.50**

Pachulski Stang Ziehl & Jones LLP

Neilson, R. Todd (Tulving)

59935     00002

Page:     8

Invoice 110965

July 31, 2015

## **Expenses**

| Date | Type | Description | Amount |
|---|---|---|---|
| 07/07/2015 | FE | 59935.00002 FedEx Charges for 07-07-15 | 8.36 |
| 07/07/2015 | PO | 59935.00002 :Postage Charges for 07-07-15 | 18.72 |
| 07/07/2015 | RE | ( 41 @0.20 PER PG) | 8.20 |
| 07/07/2015 | RE | ( 522 @0.20 PER PG) | 104.40 |
| 07/07/2015 | RE | ( 19 @0.20 PER PG) | 3.80 |
| 07/07/2015 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 07/07/2015 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 07/07/2015 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 07/07/2015 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 07/07/2015 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 07/07/2015 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 07/07/2015 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 07/07/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/08/2015 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 07/08/2015 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 07/08/2015 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 07/28/2015 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 07/28/2015 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 07/28/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/28/2015 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |

| Pachulski Stang Ziehl & Jones LLP | Page:      9 |
|---|---|
| Neilson, R. Todd (Tulving) | Invoice 110965 |
| 59935     00002 | July 31, 2015 |

| | | | |
|---|---|---|---|
| 07/28/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/28/2015 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 07/29/2015 | PO | 59935.00002 :Postage Charges for 07-29-15 | 8.32 |
| 07/29/2015 | RE | ( 3 @0.20 PER PG) | 0.60 |
| 07/29/2015 | RE | ( 220 @0.20 PER PG) | 44.00 |
| 07/29/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/29/2015 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 07/31/2015 | PAC | Pacer - Court Research | 10.60 |

**Total Expenses for this Matter**                              **$237.50**

Pachulski Stang Ziehl & Jones LLP

Neilson, R. Todd (Tulving)

59935      00002

Page:    10

Invoice 110965

July 31, 2015

## REMITTANCE ADVICE

### Please include this Remittance Advice with your payment

For current services rendered through 07/31/2015

| | |
|---|---|
| Total Fees | $8,675.50 |
| Chargeable costs and disbursements | $237.50 |
| Total Due on Current Invoice.................... | $8,913.00 |

Outstanding Balance from prior Invoices as of  07/31/2015      **(May not reflect recent payments)**

| Invoice Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 107404 | 08/31/2014 | $51,182.50 | $357.04 | $6,256.44 |
| 107985 | 09/30/2014 | $17,321.00 | $573.68 | $17,894.68 |
| 107986 | 10/31/2014 | $18,957.50 | $22.90 | $18,980.40 |
| 108684 | 11/30/2014 | $17,446.00 | $355.47 | $17,801.47 |
| 108685 | 12/31/2014 | $27,877.50 | $461.01 | $28,338.51 |
| 109003 | 01/31/2015 | $14,171.50 | $166.75 | $14,338.25 |
| 109419 | 02/28/2015 | $32,070.00 | $261.05 | $32,331.05 |
| 109567 | 03/31/2015 | $6,748.50 | $284.48 | $7,032.98 |
| 110531 | 04/30/2015 | $2,951.50 | $0.00 | $2,951.50 |
| 110539 | 05/31/2015 | $6,403.50 | $70.32 | $6,473.82 |
| 110540 | 06/30/2015 | $17,078.50 | $99.19 | $17,177.69 |

**Total Amount Due on Current and Prior Invoices**                          $178,489.79

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

R. Todd Neilson
Berkeley Research Group LLC
2049 Century Park East ste. 2525
Los Angeles, CA  90067

August 31, 2015
Invoice    110967
Client      59935
Matter      00002

**LFC**

RE:   Chapter 7

_____

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   08/31/2015

| | |
|---|---:|
| FEES | $3,914.00 |
| EXPENSES | $162.29 |
| **TOTAL CURRENT CHARGES** | **$4,076.29** |
| **BALANCE FORWARD** | **$178,489.79** |
| **TOTAL BALANCE DUE** | **$182,566.08** |

| Pachulski Stang Ziehl & Jones LLP | Page:    2 |
|---|---|
| Neilson, R. Todd (Tulving) | Invoice 110967 |
| 59935    00002 | August 31, 2015 |

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AA | Asset Analysis/Recovery[B120] | 4.30 | $2,795.00 |
| CO | Claims Admin/Objections[B310] | 0.60 | $240.00 |
| LN | Litigation (Non-Bankruptcy) | 1.20 | $582.00 |
| SL | Stay Litigation [B140] | 0.60 | $297.00 |
| | | 6.70 | $3,914.00 |

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|---|
| BDD | Dassa, Beth D. | Paralegal | 305.00 | 1.20 | $366.00 |
| FSH | Harrison, Felice  S. | Paralegal | 305.00 | 0.40 | $122.00 |
| GNB | Brown, Gillian N. | Partner | 650.00 | 4.30 | $2,795.00 |
| JSP | Pomerantz, Jason S. | Counsel | 695.00 | 0.30 | $208.50 |
| LFC | Cantor, Linda F. | Partner | 875.00 | 0.40 | $350.00 |
| MB | Bove, Maria A. | Counsel | 725.00 | 0.10 | $72.50 |
| | | | | 6.70 | $3,914.00 |

## Summary of Expenses

| Description | Amount |
|---|---|
| Federal Express [E108] | $7.79 |
| Filing Fee [E112] | $50.68 |
| Pacer - Court Research | $13.60 |
| Postage [E108] | $11.72 |

Pachulski Stang Ziehl & Jones LLP                                    Page:        3
Neilson, R. Todd (Tulving)                                          Invoice 110967
59935      00002                                                    August 31, 2015

## Summary of Expenses

| Description | Amount |
|---|---|
| Reproduction Expense [E101] | $49.00 |
| Reproduction/ Scan Copy | $29.50 |
| | $162.29 |

Pachulski Stang Ziehl & Jones LLP

Neilson, R. Todd (Tulving)

59935    00002

Page:     4

Invoice 110967

August 31, 2015

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Analysis/Recovery[B120]** | | | | | | |
| 08/20/2015 | GNB | AA | Office conference with Linda F. Cantor regarding Rule 2004 motion directed to Marc One and Kevin Lipton. | 0.20 | 650.00 | $130.00 |
| 08/26/2015 | GNB | AA | Draft Rule 2004 notice of motion and motion regarding Marc One and Kevin Lipton Fine Coins, all supporting papers, and proposed order thereon. | 3.20 | 650.00 | $2,080.00 |
| 08/27/2015 | GNB | AA | Revise and edit Rule 2004 motion and associated papers directed to Marc One and Kevin Lipton Rare Coins (.8); Office conference with Linda F. Cantor regarding same (.1). | 0.90 | 650.00 | $585.00 |
| | | | | 4.30 | | $2,795.00 |
| **Claims Admin/Objections[B310]** | | | | | | |
| 08/25/2015 | BDD | CO | Email to JS Pomerantz re judgment pursuant to confession | 0.10 | 305.00 | $30.50 |
| 08/25/2015 | BDD | CO | Conference with JS Pomerantz re Judgment Pursuant to Confession | 0.10 | 305.00 | $30.50 |
| 08/25/2015 | BDD | CO | Email to M. Kulick re obtaining certified copy of judgment pursuant to confession | 0.10 | 305.00 | $30.50 |
| 08/26/2015 | BDD | CO | Email to M. Kulick re certified copy of confession of judgment | 0.10 | 305.00 | $30.50 |
| 08/26/2015 | BDD | CO | Email to JS Pomerantz re certified copy of confession of judgment | 0.10 | 305.00 | $30.50 |
| 08/27/2015 | LFC | CO | Review motion to allow Seward to file late claim and underlying claim support (.2) and e-mail memos with Trustee regarding same | 0.10 | 875.00 | $87.50 |
| | | | | 0.60 | | $240.00 |
| **Litigation (Non-Bankruptcy)** | | | | | | |
| 08/05/2015 | BDD | LN | Email to N. Troszak re Judgment Pursuant to Confession (re On the Rocks settlement) | 0.10 | 305.00 | $30.50 |
| 08/05/2015 | BDD | LN | Email to M. Kulick re conformed copy of Judgment Pursuant to Confession (re On the Rocks) | 0.10 | 305.00 | $30.50 |
| 08/05/2015 | BDD | LN | Email to M. Bove re Judgment Pursuant to Confession (re On the Rocks Settlement) | 0.10 | 305.00 | $30.50 |
| 08/05/2015 | BDD | LN | Email to JS Pomerantz re On the Rocks Judgment Pursuant to Confession | 0.10 | 305.00 | $30.50 |
| 08/05/2015 | JSP | LN | Correspondence to/from T. Neilson regarding On The Rocks and Marc Numeric | 0.30 | 695.00 | $208.50 |
| 08/06/2015 | BDD | LN | Email to M. Kulick re entered judgment pursuant to confession (re On the Rocks settlement) | 0.10 | 305.00 | $30.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:      5
Neilson, R. Todd (Tulving)                                          Invoice 110967
59935      00002                                                   August 31, 2015

|            |      |     |                                                                      | Hours | Rate   | Amount    |
|------------|------|-----|--------------------------------------------------------------------|-------|--------|-----------|
| 08/06/2015 | BDD  | LN  | Email to M. Kulick re service of judgment pursuant to confession (re On the Rocks settlement) | 0.10  | 305.00 | $30.50    |
| 08/06/2015 | BDD  | LN  | Email to JS Pomerantz and M. Bove re Judgment Pursuant to Confession, confession of judgment, etc. (re On the Rocks settlement) | 0.10  | 305.00 | $30.50    |
| 08/06/2015 | MB   | LN  | Review confession of judgment package.                             | 0.10  | 725.00 | $72.50    |
| 08/10/2015 | LFC  | LN  | Telephone call to Dick Spencer re The Tulving Company litigation status | 0.10  | 875.00 | $87.50    |
|            |      |     |                                                                    | **1.20** |      | **$582.00** |

### Stay Litigation [B140]

|            |      |     |                                                                      | Hours | Rate   | Amount    |
|------------|------|-----|--------------------------------------------------------------------|-------|--------|-----------|
| 08/04/2015 | FSH  | SL  | Prepare correspondence to Harlene Miller with stipulation and review response with executed signature. | 0.20  | 305.00 | $61.00    |
| 08/04/2015 | FSH  | SL  | Attend to filing and service of Stipulation regarding Relief from Stay. | 0.20  | 305.00 | $61.00    |
| 08/04/2015 | LFC  | SL  | Review and revise stipulation for relief from stay (.2)            | 0.20  | 875.00 | $175.00   |
|            |      |     |                                                                    | **0.60** |      | **$297.00** |

**TOTAL SERVICES FOR THIS MATTER:**                                                              **$3,914.00**

Pachulski Stang Ziehl & Jones LLP                                    Page:    6
Neilson, R. Todd (Tulving)                                          Invoice 110967
59935      00002                                                    August 31, 2015

---

## **Expenses**

| 08/04/2015 | FE  | 59935.00002 FedEx Charges for 08-04-15        | 7.79  |
|------------|-----|-----------------------------------------------|-------|
| 08/04/2015 | PO  | 59935.00002 :Postage Charges for 08-04-15     | 2.43  |
| 08/04/2015 | RE  | ( 25 @0.20 PER PG)                             | 5.00  |
| 08/04/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG)                    | 0.20  |
| 08/04/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG)                    | 0.30  |
| 08/05/2015 | FF  | Filing Fee [E112] One Legal, JSP              | 9.95  |
| 08/06/2015 | PO  | 59935.00002 :Postage Charges for 08-06-15     | 8.32  |
| 08/06/2015 | RE  | ( 96 @0.20 PER PG)                             | 19.20 |
| 08/06/2015 | RE  | ( 124 @0.20 PER PG)                            | 24.80 |
| 08/06/2015 | RE2 | SCAN/COPY ( 27 @0.10 PER PG)                   | 2.70  |
| 08/06/2015 | RE2 | SCAN/COPY ( 24 @0.10 PER PG)                   | 2.40  |
| 08/06/2015 | RE2 | SCAN/COPY ( 32 @0.10 PER PG)                   | 3.20  |
| 08/12/2015 | FF  | Filing Fee [E112] One Legal, JSP              | 40.73 |
| 08/21/2015 | PO  | 59935.00002 :Postage Charges for 08-21-15     | 0.97  |
| 08/26/2015 | RE2 | SCAN/COPY ( 5 @0.10 PER PG)                    | 0.50  |
| 08/26/2015 | RE2 | SCAN/COPY ( 25 @0.10 PER PG)                   | 2.50  |
| 08/26/2015 | RE2 | SCAN/COPY ( 28 @0.10 PER PG)                   | 2.80  |
| 08/27/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG)                    | 0.10  |
| 08/27/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG)                    | 0.10  |
| 08/27/2015 | RE2 | SCAN/COPY ( 28 @0.10 PER PG)                   | 2.80  |

Pachulski Stang Ziehl & Jones LLP                          Page:      7
Neilson, R. Todd (Tulving)                                 Invoice 110967
59935      00002                                           August 31, 2015

| 08/27/2015 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 08/27/2015 | RE2 | SCAN/COPY ( 58 @0.10 PER PG) | 5.80 |
| 08/27/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/27/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/27/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/27/2015 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 08/27/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/31/2015 | PAC | Pacer - Court Research | 13.60 |

**Total Expenses for this Matter**                         **$162.29**

Pachulski Stang Ziehl & Jones LLP

Neilson, R. Todd (Tulving)

59935      00002

Page:      8

Invoice 110967

August 31, 2015

# REMITTANCE ADVICE

**Please include this Remittance Advice with your payment**

For current services rendered through 08/31/2015

| | |
|---|---|
| Total Fees | $3,914.00 |
| Chargeable costs and disbursements | $162.29 |
| Total Due on Current Invoice..................... | $4,076.29 |

Outstanding Balance from prior Invoices as of  08/31/2015      **(May not reflect recent payments)**

| Invoice Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 107404 | 08/31/2014 | $51,182.50 | $357.04 | $6,256.44 |
| 107985 | 09/30/2014 | $17,321.00 | $573.68 | $17,894.68 |
| 107986 | 10/31/2014 | $18,957.50 | $22.90 | $18,980.40 |
| 108684 | 11/30/2014 | $17,446.00 | $355.47 | $17,801.47 |
| 108685 | 12/31/2014 | $27,877.50 | $461.01 | $28,338.51 |
| 109003 | 01/31/2015 | $14,171.50 | $166.75 | $14,338.25 |
| 109419 | 02/28/2015 | $32,070.00 | $261.05 | $32,331.05 |
| 109567 | 03/31/2015 | $6,748.50 | $284.48 | $7,032.98 |
| 110531 | 04/30/2015 | $2,951.50 | $0.00 | $2,951.50 |
| 110539 | 05/31/2015 | $6,403.50 | $70.32 | $6,473.82 |
| 110540 | 06/30/2015 | $17,078.50 | $99.19 | $17,177.69 |
| 110965 | 07/31/2015 | $8,675.50 | $237.50 | $8,913.00 |

**Total Amount Due on Current and Prior Invoices**                          $182,566.08

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

September 30, 2015
Invoice    111164
Client      59935
Matter      00002

**LFC**

R. Todd Neilson
Berkeley Research Group LLC
2049 Century Park East ste. 2525
Los Angeles, CA  90067

RE:   Chapter 7

_____

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   09/30/2015

| | |
|---|---:|
| FEES | $15,517.00 |
| EXPENSES | $529.28 |
| **TOTAL CURRENT CHARGES** | **$16,046.28** |
| **BALANCE FORWARD** | **$182,566.08** |
| **TOTAL BALANCE DUE** | **$198,612.36** |

Pachulski Stang Ziehl & Jones LLP

Neilson, R. Todd (Tulving)

59935     00002

Page:     2

Invoice 111164

September 30, 2015

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AA | Asset Analysis/Recovery[B120] | 3.10 | $2,690.00 |
| AD | Asset Disposition [B130] | 1.70 | $1,487.50 |
| BL | Bankruptcy Litigation [L430] | 8.70 | $4,564.50 |
| CO | Claims Admin/Objections[B310] | 5.90 | $4,062.50 |
| LN | Litigation (Non-Bankruptcy) | 3.10 | $2,712.50 |
| | | 22.50 | $15,517.00 |

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|---|
| BDD | Dassa, Beth D. | Paralegal | 305.00 | 4.50 | $1,372.50 |
| GNB | Brown, Gillian N. | Partner | 650.00 | 0.10 | $65.00 |
| JSP | Pomerantz, Jason S. | Counsel | 695.00 | 2.10 | $1,459.50 |
| LAF | Forrester, Leslie A. | Other | 325.00 | 2.00 | $650.00 |
| LFC | Cantor, Linda F. | Partner | 875.00 | 11.70 | $10,237.50 |
| SJK | Kahn, Steven J. | Counsel | 825.00 | 2.10 | $1,732.50 |
| | | | | 22.50 | $15,517.00 |

## Summary of Expenses

| Description | Amount |
|---|---|
| Federal Express [E108] | $8.20 |
| Legal Vision Atty Mess Service | $242.35 |
| Pacer - Court Research | $8.70 |
| Postage [E108] | $7.05 |

Pachulski Stang Ziehl & Jones LLP                              Page:    3
Neilson, R. Todd (Tulving)                                    Invoice 111164
59935    00002                                               September 30, 2015

## Summary of Expenses

| Description | Amount |
|---|---|
| Reproduction Expense [E101] | $41.80 |
| Reproduction/ Scan Copy | $10.50 |
| Westlaw - Legal Research [E106 | $210.68 |
| | $529.28 |

Pachulski Stang Ziehl & Jones LLP

Neilson, R. Todd (Tulving)

59935    00002

Page:    4

Invoice 111164

September 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Analysis/Recovery[B120]** | | | | | | |
| 09/01/2015 | LFC | AA | Review status of pending matters / asset analysis and recovery (.3)(AA) | 0.30 | 875.00 | $262.50 |
| 09/09/2015 | LFC | AA | Review and revise 2004 Motion for Marc One including declarations and meet and confer matters (1.2)(AA) | 1.20 | 875.00 | $1,050.00 |
| 09/09/2015 | GNB | AA | (Marc One) Email with Linda F. Cantor regarding exhibits to declarations in support of Rule 2004 motion. | 0.10 | 650.00 | $65.00 |
| 09/16/2015 | LFC | AA | Review and revise 2004  Motion (.2)(AA) | 0.20 | 875.00 | $175.00 |
| 09/17/2015 | LFC | AA | Review documents relating to Marc One and prepare correspondence to criminal counsel and Marc One counsel re: same (.4) (AA) | 0.40 | 875.00 | $350.00 |
| 09/17/2015 | LFC | AA | Review e-mail memos and valuations regarding grading and allocations of coin values (.3)(AA) | 0.30 | 875.00 | $262.50 |
| 09/21/2015 | LFC | AA | Prepare for (.2) and conference call with Armen Vartian regarding Mark One documents and discovery matters / meet and confer conference (.3)(AA) and draft email memo regarding same (.1)(AA) | 0.60 | 875.00 | $525.00 |
| | | | | **3.10** | | **$2,690.00** |
| **Asset Disposition [B130]** | | | | | | |
| 09/09/2015 | LFC | AD | Review and Revise Great American undertaking agreement (.4).(.2)(AD) and e-mail memos regarding same (.1)(AD) | 0.70 | 875.00 | $612.50 |
| 09/09/2015 | LFC | AD | Review Ombudsman report and sale motion re: Great American undertaking provisions (.3)(AD) | 0.30 | 875.00 | $262.50 |
| 09/15/2015 | LFC | AD | Review final version of Great American undertaking agreement (.1) | 0.10 | 875.00 | $87.50 |
| 09/16/2015 | LFC | AD | Telephone conference with Todd Neilson regarding disposition of coins pursuant to Coordination Agreement with DOJ (.6)(AD) | 0.60 | 875.00 | $525.00 |
| | | | | **1.70** | | **$1,487.50** |
| **Bankruptcy Litigation [L430]** | | | | | | |
| 09/01/2015 | JSP | BL | Analysis regarding On the Rocks judgment and enforcing same | 0.70 | 695.00 | $486.50 |
| 09/02/2015 | SJK | BL | Conference with B. Dassa regarding Abstract and JLPP confusion. | 0.20 | 825.00 | $165.00 |
| 09/02/2015 | SJK | BL | Research issues and prepare forms for completion. | 1.00 | 825.00 | $825.00 |

Pachulski Stang Ziehl & Jones LLP

Neilson, R. Todd (Tulving)

59935    00002

Page:    5

Invoice 111164

September 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/02/2015 | SJK | BL | Conference with B. Dassa regarding Abstract, JLPP issues, required information. | 0.30 | 825.00 | $247.50 |
| 09/02/2015 | JSP | BL | Confer with T. Neilson regarding On The Rocks | 0.20 | 695.00 | $139.00 |
| 09/02/2015 | BDD | BL | Email to S. Kahn re Abstract of Jugment/Notice of Judgment Lien re On the Rocks (.10); conference with S. Kahn re same (.20) | 0.30 | 305.00 | $91.50 |
| 09/02/2015 | BDD | BL | Email to S. Kahn re Abstract of Judgment/Notice of Judgment Lien (re On the Rocks) | 0.10 | 305.00 | $30.50 |
| 09/02/2015 | BDD | BL | Email to JS Pomerantz re Abstract of Judgment/Notice of Judgment Lien (re On the Rocks) | 0.20 | 305.00 | $61.00 |
| 09/02/2015 | BDD | BL | Email to JS Pomerantz re Abstract of Judgment (re On the Rocks) | 0.10 | 305.00 | $30.50 |
| 09/03/2015 | SJK | BL | Conference with B. Dassa and memo to J. Pomerantz regarding Abstract requirements. | 0.20 | 825.00 | $165.00 |
| 09/03/2015 | JSP | BL | Attention to issues regarding enforcement of On The Rocks judgment | 0.60 | 695.00 | $417.00 |
| 09/03/2015 | BDD | BL | Email to JS Pomerantz re Abstract of Judgment/Notice of Judgment Lien (re On the Rocks) | 0.10 | 305.00 | $30.50 |
| 09/03/2015 | BDD | BL | Email to JS Pomerantz re On the Rocks Abstract of Judgment/Notice of Judgment Lien | 0.10 | 305.00 | $30.50 |
| 09/03/2015 | BDD | BL | Preparation of Abstract of Judgment/Notice of Judgment Lien re On the Rocks | 1.20 | 305.00 | $366.00 |
| 09/03/2015 | BDD | BL | Email to M. Kulick re Abstract of Judgment (re On the Rocks) | 0.10 | 305.00 | $30.50 |
| 09/03/2015 | BDD | BL | Discussions (several) with S. Kahn re Abstract of Judgment/Notice of Judgment Lien | 0.20 | 305.00 | $61.00 |
| 09/03/2015 | BDD | BL | Email to M. Kulick re Notice of Judgment Lien (re On the Rocks) | 0.10 | 305.00 | $30.50 |
| 09/03/2015 | BDD | BL | Email to JS Pomerantz and S. Kahn re Abstract of Judgment/Notice of Judgment Lien (re On the Rocks) | 0.10 | 305.00 | $30.50 |
| 09/03/2015 | BDD | BL | Email to S. Kahn re Abstract of Judgment/Notice of Judgment Lien (re On the Rocks settlement) | 0.20 | 305.00 | $61.00 |
| 09/03/2015 | BDD | BL | Revisions to Notice of Judgment Lien per S. Kahn comments (.30); email to S. Kahn re same (.10) | 0.40 | 305.00 | $122.00 |
| 09/04/2015 | SJK | BL | Review and revise Abstract and JPPL lien and memo to B. Dassa regarding same and Partial Satisfaction. | 0.40 | 825.00 | $330.00 |
| 09/04/2015 | BDD | BL | Email to JS Pomerantz re Abstract of Judgment/Notice of Judgment Lien re On the Rocks | 0.10 | 305.00 | $30.50 |
| 09/04/2015 | BDD | BL | Email to S. Kahn re Acknowledgment of | 0.10 | 305.00 | $30.50 |

Pachulski Stang Ziehl & Jones LLP

Neilson, R. Todd (Tulving)

59935    00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Satisfaction of Judgment | | | |
| 09/08/2015 | JSP | BL | Analysis regarding enforcement of judgment - On The Rocks | 0.60 | 695.00 | $417.00 |
| 09/08/2015 | BDD | BL | Revisions to Abstract of Judgment and Notice of Judgment Lien per S. Kahn comments (.20); email to JS Pomerantz re same (.10) | 0.30 | 305.00 | $91.50 |
| 09/09/2015 | BDD | BL | Email to JS Pomerantz re On the Rocks abstract/notice of judgment lien | 0.10 | 305.00 | $30.50 |
| 09/09/2015 | BDD | BL | Email to D. Hinojosa re Abstract of Judgment/Notice of Judgment Lien | 0.10 | 305.00 | $30.50 |
| 09/28/2015 | BDD | BL | Conference with JS Pomerantz re Abstract of Judgment/Notice of Judgment Lien | 0.10 | 305.00 | $30.50 |
| 09/29/2015 | BDD | BL | Conf with S. Kahn re Abstract of Judgment (re On the Rocks) | 0.10 | 305.00 | $30.50 |
| 09/29/2015 | BDD | BL | Email to L. Culley at Parasec re Notice of Judgment Lien | 0.10 | 305.00 | $30.50 |
| 09/29/2015 | BDD | BL | Conference with S. Kahn re Abstract of Judgment (re On the Rocks) | 0.20 | 305.00 | $61.00 |
| 09/29/2015 | BDD | BL | Email to JS Pomerantz re Abstract of Judgment (re On the Rocks) | 0.10 | 305.00 | $30.50 |
| | | | | **8.70** | | **$4,564.50** |

## Claims Admin/Objections[B310]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/17/2015 | LAF | CO | Legal research re: in kind under Chapter 7 distribution. | 2.00 | 325.00 | $650.00 |
| 09/17/2015 | LFC | CO | Further research and review issues relating to distributions in kind under chapter 7 (1.5) (CO) | 1.50 | 875.00 | $1,312.50 |
| 09/17/2015 | LFC | CO | Review cases regarding bankruptcy code section 704 and section 326 (.4) and draft memorandum to Trustee regarding legal issues (.4)(CO) | 0.80 | 875.00 | $700.00 |
| 09/18/2015 | LFC | CO | Confer with Trustee (.2); Prepare for (.1) and conference call with Trustee, BRG professionals and counsel for DOJ re: creditor distribution plan under Coordination Agreement (.7)(CO) | 1.00 | 875.00 | $875.00 |
| 09/18/2015 | LFC | CO | Draft stipulation to extend deadline to file liquidation plan pursuant to Coordination Agreement order requirements  (.3) and draft order thereon (.1)(CO) | 0.40 | 875.00 | $350.00 |
| 09/21/2015 | LFC | CO | Finalize Stipulation with DOJ re: extension of time to file liquidation plan for filing and order thereon (.2)(CO) | 0.20 | 875.00 | $175.00 |
| | | | | **5.90** | | **$4,062.50** |

Pachulski Stang Ziehl & Jones LLP

Neilson, R. Todd (Tulving)

59935      00002

Page:      7

Invoice 111164

September 30, 2015

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Litigation (Non-Bankruptcy)** | | | | | | |
| 09/15/2015 | LFC | LN | Review CFTC lawsuit and consider bankruptcy implications and interface with the coordination agreement (.5)(LN) | 0.50 | 875.00 | $437.50 |
| 09/16/2015 | LFC | LN | Research and review case law regarding chapter 7 distributions in kind (1.0)(CO) | 1.00 | 875.00 | $875.00 |
| 09/16/2015 | LFC | LN | Review summons from U.S. Commodity Commission and Coordination Agreement and consider bankruptcy issues (.5)(CO) | 0.50 | 875.00 | $437.50 |
| 09/24/2015 | LFC | LN | Review debtor comments (.1) and draft correspondence regarding CFTC complaint and issues for The Tulving Company  (.2)(LN) | 0.30 | 875.00 | $262.50 |
| 09/28/2015 | LFC | LN | Conference call with counsel for CFTC regarding Complaint and Consent Order provisions (.8)(LN) | 0.80 | 875.00 | $700.00 |
| | | | | **3.10** | | **$2,712.50** |

**TOTAL SERVICES FOR THIS MATTER:**                                          **$15,517.00**

| | | | |
|---|---|---|---|
| Pachulski Stang Ziehl & Jones LLP | | | Page:     8 |
| Neilson, R. Todd (Tulving) | | | Invoice 111164 |
| 59935     00002 | | | September 30, 2015 |

### Expenses

| | | | |
|---|---|---|---|
| 08/25/2015 | LV | Legal Vision Atty/Mess. Service- Inv. 37688, Santa Ana Superior Court, M. Kulick | 242.35 |
| 09/03/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/03/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/04/2015 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 09/09/2015 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 09/16/2015 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 09/17/2015 | WL | 59935.00002 Westlaw Charges for 09-17-15 | 178.25 |
| 09/18/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/18/2015 | WL | 59935.00002 Westlaw Charges for 09-18-15 | 32.43 |
| 09/21/2015 | FE | 59935.00002 FedEx Charges for 09-21-15 | 8.20 |
| 09/21/2015 | PO | 59935.00002 :Postage Charges for 09-21-15 | 7.05 |
| 09/21/2015 | RE | ( 80 @0.20 PER PG) | 16.00 |
| 09/21/2015 | RE | ( 19 @0.20 PER PG) | 3.80 |
| 09/21/2015 | RE | ( 110 @0.20 PER PG) | 22.00 |
| 09/21/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/21/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/21/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/21/2015 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 09/21/2015 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 09/29/2015 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |

Pachulski Stang Ziehl & Jones LLP                                    Page:     9
Neilson, R. Todd (Tulving)                                          Invoice 111164
59935     00002                                                    September 30, 2015

| 09/29/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/30/2015 | PAC | Pacer - Court Research | 8.70 |

**Total Expenses for this Matter**                                **$529.28**

Pachulski Stang Ziehl & Jones LLP

Neilson, R. Todd (Tulving)

59935    00002

Page:    10

Invoice 111164

September 30, 2015

# REMITTANCE ADVICE

### Please include this Remittance Advice with your payment

For current services rendered through 09/30/2015

| | |
|---|---|
| Total Fees | $15,517.00 |
| Chargeable costs and disbursements | $529.28 |
| Total Due on Current Invoice..................... | $16,046.28 |

Outstanding Balance from prior Invoices as of 09/30/2015    **(May not reflect recent payments)**

| Invoice Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 107404 | 08/31/2014 | $51,182.50 | $357.04 | $6,256.44 |
| 107985 | 09/30/2014 | $17,321.00 | $573.68 | $17,894.68 |
| 107986 | 10/31/2014 | $18,957.50 | $22.90 | $18,980.40 |
| 108684 | 11/30/2014 | $17,446.00 | $355.47 | $17,801.47 |
| 108685 | 12/31/2014 | $27,877.50 | $461.01 | $28,338.51 |
| 109003 | 01/31/2015 | $14,171.50 | $166.75 | $14,338.25 |
| 109419 | 02/28/2015 | $32,070.00 | $261.05 | $32,331.05 |
| 109567 | 03/31/2015 | $6,748.50 | $284.48 | $7,032.98 |
| 110531 | 04/30/2015 | $2,951.50 | $0.00 | $2,951.50 |
| 110539 | 05/31/2015 | $6,403.50 | $70.32 | $6,473.82 |
| 110540 | 06/30/2015 | $17,078.50 | $99.19 | $17,177.69 |
| 110965 | 07/31/2015 | $8,675.50 | $237.50 | $8,913.00 |
| 110967 | 08/31/2015 | $3,914.00 | $162.29 | $4,076.29 |

**Total Amount Due on Current and Prior Invoices**                                        $198,612.36

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

October 31, 2015

R. Todd Neilson
Berkeley Research Group LLC
2049 Century Park East ste. 2525
Los Angeles, CA  90067

Invoice    111448
Client     59935
Matter     00002

**LFC**

RE:   Chapter 7

_____

**STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   10/31/2015**

| | |
|---|---:|
| FEES | $4,224.50 |
| EXPENSES | $203.68 |
| **TOTAL CURRENT CHARGES** | **$4,428.18** |
| **BALANCE FORWARD** | **$198,612.36** |
| **TOTAL BALANCE DUE** | **$203,040.54** |

Pachulski Stang Ziehl & Jones LLP

Neilson, R. Todd (Tulving)

59935     00002

Page:     2

Invoice 111448

October 31, 2015

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AA | Asset Analysis/Recovery[B120] | 0.30 | $262.50 |
| BL | Bankruptcy Litigation [L430] | 3.10 | $1,530.50 |
| CO | Claims Admin/Objections[B310] | 1.60 | $944.00 |
| LN | Litigation (Non-Bankruptcy) | 1.70 | $1,487.50 |
| | | 6.70 | $4,224.50 |

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|---|
| BDD | Dassa, Beth D. | Paralegal | 305.00 | 2.60 | $793.00 |
| JSP | Pomerantz, Jason S. | Counsel | 695.00 | 0.70 | $486.50 |
| LFC | Cantor, Linda F. | Partner | 875.00 | 2.80 | $2,450.00 |
| SJK | Kahn, Steven J. | Counsel | 825.00 | 0.60 | $495.00 |
| | | | | 6.70 | $4,224.50 |

## Summary of Expenses

| Description | Amount |
|---|---|
| Filing Fee [E112] | $9.95 |
| Legal Vision Atty Mess Service | $180.00 |
| Postage [E108] | $0.93 |
| Reproduction Expense [E101] | $3.60 |
| Reproduction/ Scan Copy | $9.20 |

Pachulski Stang Ziehl & Jones LLP                          Page:      3
Neilson, R. Todd (Tulving)                                 Invoice 111448
59935      00002                                           October 31, 2015

## Summary of Expenses

| Description | Amount |
|---|---|
| | $203.68 |

Pachulski Stang Ziehl & Jones LLP

Neilson, R. Todd (Tulving)

59935     00002

Page:      4
Invoice 111448
October 31, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Analysis/Recovery[B120]** | | | | | | |
| 10/07/2015 | LFC | AA | Review correspondence and documents from Marc One counsel re: Presidential Error Coins in response to Trustee's financial advisors inquiries (.3) (AA) | 0.30 | 875.00 | $262.50 |
| | | | | **0.30** | | **$262.50** |
| **Bankruptcy Litigation [L430]** | | | | | | |
| 10/06/2015 | BDD | BL | Email to S. Kahn re abstracts (On the Rocks) | 0.10 | 305.00 | $30.50 |
| 10/06/2015 | BDD | BL | Conference with S. Kahn re On the Rocks settlement and recordation of abstracts | 0.20 | 305.00 | $61.00 |
| 10/06/2015 | BDD | BL | Confer with JS Pomerantz re abstracts of judgment (On the Rocks) | 0.20 | 305.00 | $61.00 |
| 10/13/2015 | BDD | BL | Email to M. Kulick re filed abstracts of judgment (re On the Rocks) | 0.10 | 305.00 | $30.50 |
| 10/13/2015 | BDD | BL | Email to JS Pomerantz re abstracts of judgment (On the Rocks) | 0.10 | 305.00 | $30.50 |
| 10/14/2015 | BDD | BL | Email to L. Culley at Parasec re Notice of Judgment Lien (re On the Rocks) | 0.10 | 305.00 | $30.50 |
| 10/20/2015 | SJK | BL | Review court notice regarding abstracts and memo to B. Dassa regarding same. | 0.20 | 825.00 | $165.00 |
| 10/20/2015 | SJK | BL | Conference with B. Dassa regarding revisions to abstracts, review same and issuance of protocol. | 0.20 | 825.00 | $165.00 |
| 10/20/2015 | SJK | BL | Research Sloan & Halpin on-line. | 0.20 | 825.00 | $165.00 |
| 10/20/2015 | BDD | BL | Conference with S. Kahn re abstract of judgment (re On the Rocks) | 0.20 | 305.00 | $61.00 |
| 10/20/2015 | BDD | BL | Conference with M. Kulick re On the Rocks abstract of judgment | 0.10 | 305.00 | $30.50 |
| 10/20/2015 | BDD | BL | Email to S. Kahn re Abstract of Judgment (re On the Rocks) | 0.10 | 305.00 | $30.50 |
| 10/20/2015 | BDD | BL | Email to JS Pomerantz re abstract of judgment (re On the Rocks) | 0.10 | 305.00 | $30.50 |
| 10/20/2015 | BDD | BL | Email to JS Pomerantz re abstract of judgment (re On the Rocks) | 0.10 | 305.00 | $30.50 |
| 10/20/2015 | BDD | BL | Email to D. Hinojosa re abstract of judgment (re On the Rocks) | 0.10 | 305.00 | $30.50 |
| 10/26/2015 | JSP | BL | Strategize regarding On The Rocks | 0.70 | 695.00 | $486.50 |
| 10/26/2015 | BDD | BL | Edits to Abstract of Judgment (re On the Rocks) | 0.10 | 305.00 | $30.50 |
| 10/26/2015 | BDD | BL | Conference with M. Kulick re Abstract of Judgment (On the Rocks) | 0.10 | 305.00 | $30.50 |
| 10/29/2015 | BDD | BL | Email to M. Kulick re Abstract of Judgment (re On | 0.10 | 305.00 | $30.50 |

Pachulski Stang Ziehl & Jones LLP

Neilson, R. Todd (Tulving)

59935    00002

Page:     5

Invoice 111448

October 31, 2015

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | the Rocks) |  |  |  |
|  |  |  |  | **3.10** |  | **$1,530.50** |

### Claims Admin/Objections[B310]

| Date | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/07/2015 | BDD | CO | Email to M. Bove re Confession of Judgment (re On the Rocks) | 0.10 | 305.00 | $30.50 |
| 09/08/2015 | BDD | CO | Email to N. Brown and D. Hinojosa re Abstract of Judgment/Notice of Judgment Lien | 0.10 | 305.00 | $30.50 |
| 10/01/2015 | LFC | CO | Review objectionable claims and summary of claim objections (.4) | 0.40 | 875.00 | $350.00 |
| 10/01/2015 | BDD | CO | Email to L. Cantor re claim objections | 0.10 | 305.00 | $30.50 |
| 10/05/2015 | BDD | CO | Email to L. Cantor re claim objections | 0.10 | 305.00 | $30.50 |
| 10/21/2015 | LFC | CO | Review collateral disposition accounting correspondence (.1) | 0.10 | 875.00 | $87.50 |
| 10/26/2015 | LFC | CO | Confer with paralegal and review claim matters (.3)(CO) | 0.30 | 875.00 | $262.50 |
| 10/26/2015 | BDD | CO | Email to L. Cantor re claim objections | 0.10 | 305.00 | $30.50 |
| 10/26/2015 | BDD | CO | Email to M. Kulick re claim objections | 0.10 | 305.00 | $30.50 |
| 10/26/2015 | BDD | CO | Meeting with L. Cantor re omnibus claim objections | 0.20 | 305.00 | $61.00 |
|  |  |  |  | **1.60** |  | **$944.00** |

### Litigation (Non-Bankruptcy)

| Date | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/05/2015 | LFC | LN | Review and mark-up consent order with USCFTC (.5) and confer with Todd Neilson re same (.1)(LN) | 0.60 | 875.00 | $525.00 |
| 10/06/2015 | LFC | LN | Finalize revised Consent Order and e-mail memo regarding same (.3)(LN) | 0.30 | 875.00 | $262.50 |
| 10/06/2015 | LFC | LN | Telephone conference with CFTC counsel regarding Consent Order (.2)(LN) | 0.20 | 875.00 | $175.00 |
| 10/06/2015 | LFC | LN | Review form of consent order provided by CFTC (.1)(LN) | 0.10 | 875.00 | $87.50 |
| 10/27/2015 | LFC | LN | Review form of Consent Agreement in anticipation for call with CFTC counsel (.3)(LN) | 0.30 | 875.00 | $262.50 |
| 10/28/2015 | LFC | LN | Telephone conference with counsel for CFTC re: Consent Order (.2)(LN) | 0.20 | 875.00 | $175.00 |
|  |  |  |  | **1.70** |  | **$1,487.50** |

### TOTAL SERVICES FOR THIS MATTER:                    $4,224.50

Pachulski Stang Ziehl & Jones LLP                                      Page:      6
Neilson, R. Todd (Tulving)                                            Invoice 111448
59935      00002                                                      October 31, 2015

**Expenses**

| | | | |
|---|---|---|---:|
| 10/01/2015 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 10/02/2015 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 10/06/2015 | RE | ( 18 @0.20 PER PG) | 3.60 |
| 10/06/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/06/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/06/2015 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 10/06/2015 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 10/12/2015 | LV | Legal Vision Atty/Mess. Service- Inv. 38350, Orange County Superior Court, BDD | 180.00 |
| 10/20/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/21/2015 | PO | 59935.00002 :Postage Charges for 10-21-15 | 0.93 |
| 10/21/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/21/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/21/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/21/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/22/2015 | FF | Filing Fee [E112] One Legal, JSP | 9.95 |
| 10/26/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

**Total Expenses for this Matter**                                   **$203.68**

Pachulski Stang Ziehl & Jones LLP

Neilson, R. Todd (Tulving)

59935      00002

Page:      7

Invoice 111448

October 31, 2015

# REMITTANCE ADVICE

**Please include this Remittance Advice with your payment**

For current services rendered through 10/31/2015

| | |
|---|---|
| Total Fees | $4,224.50 |
| Chargeable costs and disbursements | $203.68 |
| Total Due on Current Invoice..................... | $4,428.18 |

Outstanding Balance from prior Invoices as of 10/31/2015     **(May not reflect recent payments)**

| Invoice Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 107404 | 08/31/2014 | $51,182.50 | $357.04 | $6,256.44 |
| 107985 | 09/30/2014 | $17,321.00 | $573.68 | $17,894.68 |
| 107986 | 10/31/2014 | $18,957.50 | $22.90 | $18,980.40 |
| 108684 | 11/30/2014 | $17,446.00 | $355.47 | $17,801.47 |
| 108685 | 12/31/2014 | $27,877.50 | $461.01 | $28,338.51 |
| 109003 | 01/31/2015 | $14,171.50 | $166.75 | $14,338.25 |
| 109419 | 02/28/2015 | $32,070.00 | $261.05 | $32,331.05 |
| 109567 | 03/31/2015 | $6,748.50 | $284.48 | $7,032.98 |
| 110531 | 04/30/2015 | $2,951.50 | $0.00 | $2,951.50 |
| 110539 | 05/31/2015 | $6,403.50 | $70.32 | $6,473.82 |
| 110540 | 06/30/2015 | $17,078.50 | $99.19 | $17,177.69 |
| 110965 | 07/31/2015 | $8,675.50 | $237.50 | $8,913.00 |
| 110967 | 08/31/2015 | $3,914.00 | $162.29 | $4,076.29 |
| 111164 | 09/30/2015 | $15,517.00 | $529.28 | $16,046.28 |

**Total Amount Due on Current and Prior Invoices**          $203,040.54

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

November 30, 2015

R. Todd Neilson
Berkeley Research Group LLC
2049 Century Park East ste. 2525
Los Angeles, CA  90067

Invoice    112275
Client     59935
Matter     00002

**LFC**

RE:   Chapter 7

_____

**STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   11/30/2015**

| | |
|---|---:|
| FEES | $51,790.50 |
| EXPENSES | $2,281.73 |
| **TOTAL CURRENT CHARGES** | **$54,072.23** |
| **BALANCE FORWARD** | **$203,040.54** |
| **TOTAL BALANCE DUE** | **$257,112.77** |

Pachulski Stang Ziehl & Jones LLP

Neilson, R. Todd (Tulving)

59935     00002

Page:     2

Invoice 112275

November 30, 2015

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|------:|-------:|
| AA | Asset Analysis/Recovery[B120] | 14.80 | $11,319.00 |
| AD | Asset Disposition [B130] | 27.20 | $21,729.00 |
| BL | Bankruptcy Litigation [L430] | 0.20 | $165.00 |
| BO | Business Operations | 2.00 | $610.00 |
| CA | Case Administration [B110] | 1.40 | $622.00 |
| CO | Claims Admin/Objections[B310] | 28.30 | $9,852.50 |
| LN | Litigation (Non-Bankruptcy) | 9.20 | $7,462.50 |
| RPO | Ret. of Prof./Other | 0.10 | $30.50 |
| | | 83.20 | $51,790.50 |

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|-----:|------:|-------:|
| BDD | Dassa, Beth D. | Paralegal | 305.00 | 32.10 | $9,790.50 |
| CHM | Mackle, Cia H. | Counsel | 525.00 | 3.80 | $1,995.00 |
| IAWN | Nasatir, Iain A. W. | Partner | 850.00 | 0.70 | $595.00 |
| JKH | Hunter, James K. T. | Counsel | 825.00 | 1.90 | $1,567.50 |
| JSP | Pomerantz, Jason S. | Counsel | 695.00 | 7.00 | $4,865.00 |
| LFC | Cantor, Linda F. | Partner | 875.00 | 37.50 | $32,812.50 |
| SJK | Kahn, Steven J. | Counsel | 825.00 | 0.20 | $165.00 |
| | | | | 83.20 | $51,790.50 |

## Summary of Expenses

| Description | Amount |
|-------------|-------:|
| Conference Call [E105] | $3.39 |
| Federal Express [E108] | $82.60 |
| Filing Fee [E112] | $173.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:      3
Neilson, R. Todd (Tulving)                                          Invoice 112275
59935     00002                                                    November 30, 2015

## Summary of Expenses

| Description | Amount |
|---|---|
| Lexis/Nexis- Legal Research [E | $36.71 |
| Legal Vision Atty Mess Service | $152.97 |
| Outside Services | $35.60 |
| Pacer - Court Research | $83.90 |
| Postage [E108] | $37.07 |
| Reproduction Expense [E101] | $137.80 |
| Reproduction/ Scan Copy | $112.10 |
| Transcript [E116] | $18.00 |
| Westlaw - Legal Research [E106 | $1,408.09 |
| | $2,281.73 |

Pachulski Stang Ziehl & Jones LLP

Neilson, R. Todd (Tulving)

59935    00002

Page:    4

Invoice 112275

November 30, 2015

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Asset Analysis/Recovery[B120]

| 11/03/2015 | LFC | AA | Meeting with Beth Dassa re: pending matters in preparation of meeting with Trustee and BRG (.3)(AA) | 0.30 | 875.00 | $262.50 |
| 11/03/2015 | LFC | AA | Meeting with Trustee and BRG re: asset analysis and disbursement matters (1.3)(AA) | 1.30 | 875.00 | $1,137.50 |
| 11/03/2015 | LFC | AA | Follow-up meeting with Beth Dassa re: disbursement motion and coordination agreement implementation (.5)(AA) | 0.50 | 875.00 | $437.50 |
| 11/03/2015 | BDD | AA | Research court info re filed abstract (.20); email to S. Kahn re same | 0.30 | 305.00 | $91.50 |
| 11/04/2015 | SJK | AA | Review abstract issuance report and memo to B. Dassa regarding execution. | 0.20 | 825.00 | $165.00 |
| 11/04/2015 | LFC | AA | Review  On the Rocks filing matters (.2)(AA) | 0.20 | 875.00 | $175.00 |
| 11/04/2015 | JSP | AA | Analysis regarding On the Rocks and possible collection methods, including receivership | 0.80 | 695.00 | $556.00 |
| 11/04/2015 | BDD | AA | Email to S. Kahn re filed abstract of judgment (re On the Rocks) | 0.10 | 305.00 | $30.50 |
| 11/04/2015 | BDD | AA | Email to M. Kulick re filed abstract (On the Rocks) | 0.10 | 305.00 | $30.50 |
| 11/04/2015 | BDD | AA | Email to M. Kulick re filed abstract (re On the Rocks) | 0.10 | 305.00 | $30.50 |
| 11/04/2015 | BDD | AA | Email to M. Kulick re abstract of judgment (On the Rocks) | 0.10 | 305.00 | $30.50 |
| 11/05/2015 | BDD | AA | Email to JS Pomerantz re recording of abstracts (re On the Rocks) | 0.10 | 305.00 | $30.50 |
| 11/06/2015 | BDD | AA | Email to JS Pomerantz re recording of abstracts | 0.10 | 305.00 | $30.50 |
| 11/09/2015 | LFC | AA | Draft correspondence re: further document requests to Marc One.  (.3) | 0.30 | 875.00 | $262.50 |
| 11/09/2015 | BDD | AA | Email to M. Kulick re recorded abstracts | 0.10 | 305.00 | $30.50 |
| 11/09/2015 | BDD | AA | Email to S. Kahn re recordation of abstracts | 0.10 | 305.00 | $30.50 |
| 11/09/2015 | BDD | AA | Email to M. Kulick re recordation of abstracts | 0.10 | 305.00 | $30.50 |
| 11/09/2015 | BDD | AA | Email to M. Kulick re abstract recording costs | 0.10 | 305.00 | $30.50 |
| 11/11/2015 | JSP | AA | Analysis regarding possible receiver for On The Rocks | 0.70 | 695.00 | $486.50 |
| 11/12/2015 | LFC | AA | Review state court receiver and other post-judgment collection remedies (.6)(AA) | 0.60 | 875.00 | $525.00 |
| 11/12/2015 | LFC | AA | Review outstanding issues and draft correspondence to Armen Vartian re: additional information requests (.3)(AA) | 0.30 | 875.00 | $262.50 |
| 11/12/2015 | BDD | AA | Email to JS Pomerantz re recording of abstracts | 0.10 | 305.00 | $30.50 |

Pachulski Stang Ziehl & Jones LLP  
Neilson, R. Todd (Tulving)  
59935    00002

Page:    5  
Invoice 112275  
November 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/15/2015 | LFC | AA | Research and analysis regarding post-judgment remedies and receivership matters (1.4)(AA) | 1.40 | 875.00 | $1,225.00 |
| 11/16/2015 | LFC | AA | Call to discuss On the Rocks post-judgment remedies (.2)(AA) | 0.20 | 875.00 | $175.00 |
| 11/16/2015 | JSP | AA | Analysis regarding collection on judgment in preparation for call with Trustee regarding same | 0.80 | 695.00 | $556.00 |
| 11/19/2015 | JKH | AA | Emails from, office conference with Linda F. Cantor regarding background, Seyller 2004 exam. | 0.40 | 825.00 | $330.00 |
| 11/19/2015 | LFC | AA | Telephone conferences with Jason S Pomerantz re: On the Rocks collection matters (.2)(AA) | 0.20 | 875.00 | $175.00 |
| 11/19/2015 | LFC | AA | Conference call with Jason S Pomerantz and Todd Neilson regarding On the Rocks and Proposal for Liquidation of coins (.5)(AA) | 0.50 | 875.00 | $437.50 |
| 11/19/2015 | LFC | AA | Review information regarding Gugasian and Seyller (AA) (.2) | 0.20 | 875.00 | $175.00 |
| 11/19/2015 | LFC | AA | Meeting with Jim Hunter regarding Seyller deposition matters (.3)(AA) | 0.30 | 875.00 | $262.50 |
| 11/19/2015 | JSP | AA | Prepare for (.6) and participate in (.3) conference call with T. Neilson regarding collection options | 0.90 | 695.00 | $625.50 |
| 11/20/2015 | JKH | AA | Conference call with Linda F. Cantor, Nicholas Troszak and David Judd regarding Seyller examination and telephone conference with Seyller. | 0.30 | 825.00 | $247.50 |
| 11/23/2015 | JKH | AA | Emails, telephone conferences with Seyller, Troszak regarding 2004 exam and emails, office conferences with Mary de leon regarding arrangements for same. | 0.70 | 825.00 | $577.50 |
| 11/24/2015 | LFC | AA | Confer with Jim Hunter re: examination of Seyller (.2) | 0.20 | 875.00 | $175.00 |
| 11/24/2015 | JKH | AA | Email Seyller regarding deposition stipulation, location and make arrangements for same. | 0.30 | 825.00 | $247.50 |
| 11/25/2015 | LFC | AA | Research re: constructive distributions for motion to approve Trustee Proposal (.4)(AA) | 0.40 | 875.00 | $350.00 |
| 11/25/2015 | LFC | AA | Review auction bids and creditor list and claim objection matters (.5)(AA) | 0.50 | 875.00 | $437.50 |
| 11/30/2015 | JSP | AA | Analysis regarding keeper, turnover order - On The Rocks | 0.90 | 695.00 | $625.50 |
| | | | | 14.80 | | $11,319.00 |

## Asset Disposition [B130]

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/03/2015 | LFC | AD | Review correspondence re: disposition of coins and sale issues (.2)(AD) | 0.20 | 875.00 | $175.00 |
| 11/05/2015 | BDD | AD | Preparation of trustee disbursement motion (1.20); email to L. Cantor re same (.10) | 1.30 | 305.00 | $396.50 |

Pachulski Stang Ziehl & Jones LLP

Neilson, R. Todd (Tulving)

59935    00002

Page:    6

Invoice 112275

November 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/11/2015 | LFC | AD | Review updates re: coin liquidation proposal (.1)(AD) | 0.10 | 875.00 | $87.50 |
| 11/16/2015 | LFC | AD | Review Trustee's Proposal for distribution of coins and outline issues (.5) | 0.50 | 875.00 | $437.50 |
| 11/17/2015 | LFC | AD | Draft, review and revise disbursement motion (.7)(.1)(AD) | 0.80 | 875.00 | $700.00 |
| 11/17/2015 | LFC | AD | Review and outline questions/issues re: Trustee proposal to liquidate coins and correspondence re: same (.3)(AD) | 0.30 | 875.00 | $262.50 |
| 11/18/2015 | LFC | AD | Tulving  Draft Motion to approve Proposal for Liquidation and Disbursement of Assets per Coordination Agreement (2.5); Research legal issues in support of memorandum (1.7); revise memorandum of points and authorities re: motion to approve Liquidation Proposal (1.3) | 5.50 | 875.00 | $4,812.50 |
| 11/19/2015 | LFC | AD | Draft stipulation to extend time for filing final list and proposal, order thereon and e-mail memos regarding same (.3)(AA) | 0.30 | 875.00 | $262.50 |
| 11/19/2015 | LFC | AD | Review comments and draft revisions to motion to approve trustee proposal for liquidation of coins (1.5)(AA) | 1.50 | 875.00 | $1,312.50 |
| 11/20/2015 | LFC | AD | Review legal authorities in support of Trustee proposal to disburse assets and sale proceeds (.3)(AA) | 0.30 | 875.00 | $262.50 |
| 11/20/2015 | LFC | AD | Review points and authorities for distributions and payments in kind (.8)(AA) | 0.80 | 875.00 | $700.00 |
| 11/20/2015 | LFC | AD | Review motion to approve proposal (.5)(AA) | 0.50 | 875.00 | $437.50 |
| 11/20/2015 | CHM | AD | Legal research re liquidation and distribution of property; email L. Cantor re same. | 3.30 | 525.00 | $1,732.50 |
| 11/20/2015 | CHM | AD | Draft riders to argument section for authority to distribute property. | 0.50 | 525.00 | $262.50 |
| 11/27/2015 | LFC | AD | Research legal issues and revise motion to approve Plan for implementing coordination agreement (2.5)(AA) | 2.50 | 875.00 | $2,187.50 |
| 11/27/2015 | LFC | AD | Research "constructive disbursement" issues (1.2) (AD) | 1.20 | 875.00 | $1,050.00 |
| 11/28/2015 | LFC | AD | Revise motion to approve Coordination Agreement proposal (1.4)(AD) | 1.40 | 875.00 | $1,225.00 |
| 11/29/2015 | LFC | AD | Revise and finalize motion to approve coordination agreement proposal (1.5)(AD) | 1.50 | 875.00 | $1,312.50 |
| 11/30/2015 | LFC | AD | Review comments to motion to approve Proposal and draft revised motion (4.7)(AD) | 4.70 | 875.00 | $4,112.50 |
| | | | | **27.20** | | **$21,729.00** |

Pachulski Stang Ziehl & Jones LLP
Neilson, R. Todd (Tulving)
59935    00002

Page:      7
Invoice 112275
November 30, 2015

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Bankruptcy Litigation [L430]

| Date | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/26/2015 | JKH | BL | Emails from, to Seyller regarding deposition confirmation. | 0.10 | 825.00 | $82.50 |
| 11/30/2015 | JKH | BL | Emails from, to Mary de Leon regarding Seyller deposition. | 0.10 | 825.00 | $82.50 |
| | | | | 0.20 | | $165.00 |

### Business Operations

| Date | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/17/2015 | BDD | BO | Email to L. Cantor re trustee disbursement motion | 0.10 | 305.00 | $30.50 |
| 11/17/2015 | BDD | BO | Email to N. Troszak re funds held in estate | 0.10 | 305.00 | $30.50 |
| 11/17/2015 | BDD | BO | Revisions to trustee disbursement motion (.30); email to L. Cantor re same (.10) | 0.40 | 305.00 | $122.00 |
| 11/17/2015 | BDD | BO | Email to L. Cantor re additional disbursements for storage of records, bond, etc. (re trustee disbursement motion) | 0.10 | 305.00 | $30.50 |
| 11/17/2015 | BDD | BO | Further revisions to trustee disbursement motion per L. Cantor comments (.20); email to L. Cantor re same (.10) | 0.30 | 305.00 | $91.50 |
| 11/17/2015 | BDD | BO | Email to N. Troszak re revised trustee disbursement motion | 0.10 | 305.00 | $30.50 |
| 11/17/2015 | BDD | BO | Email to M. Kulick re trustee disbursement motion | 0.10 | 305.00 | $30.50 |
| 11/17/2015 | BDD | BO | Email to L. Cantor re revised trustee disbursement motion | 0.10 | 305.00 | $30.50 |
| 11/17/2015 | BDD | BO | Email to T. Neilson re trustee disbursement motion | 0.10 | 305.00 | $30.50 |
| 11/18/2015 | BDD | BO | Email to L. Cantor re order on trustee disbursement motion | 0.10 | 305.00 | $30.50 |
| 11/18/2015 | BDD | BO | Preparation of order on trustee disbursement motion (.20); email to L. Cantor re same (.10) | 0.30 | 305.00 | $91.50 |
| 11/18/2015 | BDD | BO | Email to L. Cantor re trustee disbursement motion | 0.10 | 305.00 | $30.50 |
| 11/18/2015 | BDD | BO | Email to M. Kulick re trustee disbursement motion | 0.10 | 305.00 | $30.50 |
| | | | | 2.00 | | $610.00 |

### Case Administration [B110]

| Date | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/03/2015 | JSP | CA | Participate in meeting with Trustee to discuss case issues, including liquidating various assets | 0.50 | 695.00 | $347.50 |
| 11/04/2015 | BDD | CA | Review docket re critical dates (.20); update critical dates memo (.10); email to L. Cantor re updated critical dates memo (.10) | 0.40 | 305.00 | $122.00 |
| 11/16/2015 | BDD | CA | Email to L. Cantor re trustee disbursement motion | 0.10 | 305.00 | $30.50 |

Pachulski Stang Ziehl & Jones LLP

Neilson, R. Todd (Tulving)

59935    00002

Page:    8

Invoice 112275

November 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/16/2015 | BDD | CA | Email to N. Troszak re trustee disbursement motion | 0.10 | 305.00 | $30.50 |
| 11/18/2015 | BDD | CA | Review Judge Smith's self calendaring procedures and available hearing dates (.20); email to L. Cantor re same (.10) | 0.30 | 305.00 | $91.50 |
| | | | | 1.40 | | $622.00 |

### Claims Admin/Objections[B310]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/02/2015 | BDD | CO | Work on omnibus objection to duplicate claims | 1.50 | 305.00 | $457.50 |
| 11/02/2015 | BDD | CO | Email to L. Cantor re 11/3 in-office meeting (re claims objections, etc.) | 0.10 | 305.00 | $30.50 |
| 11/02/2015 | BDD | CO | Email to M. Kulick re omnibus claim objections | 0.20 | 305.00 | $61.00 |
| 11/02/2015 | BDD | CO | Review of all claims that will be subject of omnibus fee hearing | 1.30 | 305.00 | $396.50 |
| 11/02/2015 | BDD | CO | Conferences (several) with M. Kulick re omnibus claim objections | 0.20 | 305.00 | $61.00 |
| 11/03/2015 | BDD | CO | Meeting with L. Cantor re claims, disbursement motion, etc. | 0.30 | 305.00 | $91.50 |
| 11/03/2015 | BDD | CO | Meeting with T. Neilson, L. Cantor, N. Troszak and D. Judd re claims, coin distributions, etc. | 1.20 | 305.00 | $366.00 |
| 11/18/2015 | BDD | CO | Preparation of omnibus motion to amended/superseded claims (1.8); email to L. Cantor re same (.10) | 1.90 | 305.00 | $579.50 |
| 11/19/2015 | JSP | CO | Correspondence regarding claim objections | 0.30 | 695.00 | $208.50 |
| 11/19/2015 | BDD | CO | Email to M. Kulick re exhibits to omnibus objection to amended/superseded claims | 0.10 | 305.00 | $30.50 |
| 11/19/2015 | BDD | CO | Email to JS Pomerantz re omnibus objection to amended/superseded claims | 0.10 | 305.00 | $30.50 |
| 11/19/2015 | BDD | CO | Email to D. Hinojosa re omnibus objection to amended/superseded claims | 0.10 | 305.00 | $30.50 |
| 11/19/2015 | BDD | CO | Review Judge Smith's self calendaring procedures for claim objections (.10); email to L. Cantor re same (.10) | 0.20 | 305.00 | $61.00 |
| 11/19/2015 | BDD | CO | Preparation of omnibus objection to duplicate clams (1.40); email to JS Pomerantz re same (.10) | 1.50 | 305.00 | $457.50 |
| 11/19/2015 | BDD | CO | Email to M. Kulick re objections to reclassified claims | 0.10 | 305.00 | $30.50 |
| 11/19/2015 | BDD | CO | Email to D. Hinojosa re omnibus objection to duplicate claims | 0.10 | 305.00 | $30.50 |
| 11/19/2015 | BDD | CO | Call to Judge Smith's clerk re hearing on omnibus objection to claims (.10); email to L. Cantor re same (.10) | 0.20 | 305.00 | $61.00 |

Pachulski Stang Ziehl & Jones LLP

Neilson, R. Todd (Tulving)

59935    00002

Page:    9

Invoice 112275

November 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/19/2015 | BDD | CO | Email to L. Cantor and JS Pomerantz re status update for all claim objections | 0.20 | 305.00 | $61.00 |
| 11/19/2015 | BDD | CO | Email to N. Troszak re objections to claims (based on no liability by debtor) | 0.10 | 305.00 | $30.50 |
| 11/19/2015 | BDD | CO | Call with JS Pomerantz re all objections to claims | 0.10 | 305.00 | $30.50 |
| 11/19/2015 | BDD | CO | Email to JS Pomerantz re Abstract of Judgment and UCC results (re On the Rocks settlement) | 0.10 | 305.00 | $30.50 |
| 11/19/2015 | BDD | CO | Preparation of 17 objections to claims based on reclassification | 4.70 | 305.00 | $1,433.50 |
| 11/19/2015 | BDD | CO | Confer with M. Kulick re exhibits to omnibus motion re amended/superseded claims | 0.30 | 305.00 | $91.50 |
| 11/20/2015 | LFC | CO | Review claim objection matters (.2)(CO) | 0.20 | 875.00 | $175.00 |
| 11/20/2015 | JSP | CO | Attention to issues regarding claim objections | 0.80 | 695.00 | $556.00 |
| 11/20/2015 | BDD | CO | Email to N. Troszak re "no liability" claim objections | 0.10 | 305.00 | $30.50 |
| 11/21/2015 | BDD | CO | Email to L. Cantor re claim objections | 0.10 | 305.00 | $30.50 |
| 11/22/2015 | BDD | CO | Preparation of objection to claim of Collateral Finance Corporation (Claim 330-2) | 1.00 | 305.00 | $305.00 |
| 11/22/2015 | BDD | CO | Email to L. Cantor re objection to claims (reduce and allow) | 0.10 | 305.00 | $30.50 |
| 11/22/2015 | BDD | CO | Email to M. Kulick re "reduce and allow" claims | 0.10 | 305.00 | $30.50 |
| 11/22/2015 | BDD | CO | Compare/contrast victims list of proposed allowed claims vs. trustee's spreadsheet (reduce and allow claims) (.40); email to L. Cantor re same (.10) | 0.50 | 305.00 | $152.50 |
| 11/22/2015 | BDD | CO | Preparation of objection to claim (reduce and allow claim 222-2 filed by Catherine J. Taylor) | 0.60 | 305.00 | $183.00 |
| 11/22/2015 | BDD | CO | Preparation of objection to claim (reduce and allow claim 14-2 filed by Kenneth Stach) | 0.40 | 305.00 | $122.00 |
| 11/22/2015 | BDD | CO | Preparation of objection to claim (reduce and allow claim 323-1 filed by Michael Rosen) | 0.40 | 305.00 | $122.00 |
| 11/23/2015 | BDD | CO | Email to N. Troszak re claim objections | 0.10 | 305.00 | $30.50 |
| 11/23/2015 | BDD | CO | Email to M. Kulick re claim objections | 0.10 | 305.00 | $30.50 |
| 11/23/2015 | BDD | CO | Email to D. Hinojosa re recorded abstract of judgment (re On the Rocks) | 0.10 | 305.00 | $30.50 |
| 11/23/2015 | BDD | CO | Call with T. Tina (Judge Smith's clerk) re hearings on multiple claim objections (.10); email to L. Cantor re same (.10) | 0.20 | 305.00 | $61.00 |
| 11/23/2015 | BDD | CO | Email to M. Kulick re claim objections | 0.10 | 305.00 | $30.50 |
| 11/24/2015 | LFC | CO | Confer with Beth Dassa regarding claim matters (.2)(.1) | 0.30 | 875.00 | $262.50 |
| 11/24/2015 | JSP | CO | Review/revise claim objections | 1.30 | 695.00 | $903.50 |

Pachulski Stang Ziehl & Jones LLP

Neilson, R. Todd (Tulving)

59935      00002

| Date | | | | Hours | Rate | Amount |
|------|---|---|-----|------|------|--------|
| 11/24/2015 | BDD | CO | Meeting with JS Pomerantz re multiple objections to claims | 0.30 | 305.00 | $91.50 |
| 11/24/2015 | BDD | CO | Review of revised claim objection chartt per N. Troszak (.20); email to N. Troszak re same (.10) | 0.30 | 305.00 | $91.50 |
| 11/24/2015 | BDD | CO | Email to M. Kulick re 2nd Omnibus Motion for Order Disallowing Claims that Have Been Paid | 0.10 | 305.00 | $30.50 |
| 11/24/2015 | BDD | CO | Call with N. Troszak re claim objections (.10); email to JS Pomerantz re same (.10) | 0.20 | 305.00 | $61.00 |
| 11/24/2015 | BDD | CO | Numerous revisions/edits to motion to reclassify claims | 1.80 | 305.00 | $549.00 |
| 11/24/2015 | BDD | CO | Revisions to objection to claim of Collateral Finance (.30); email to M. Kulick re same (.10) | 0.40 | 305.00 | $122.00 |
| 11/24/2015 | BDD | CO | Preparation of objection to satisfied claims (1.10); email to M. Kulick re same (.10) | 1.20 | 305.00 | $366.00 |
| 11/24/2015 | BDD | CO | Numerous edits to stand alone reduce/allow claims (1.2); emails to M. Kulick re same (.20) | 1.40 | 305.00 | $427.00 |
| 11/24/2015 | BDD | CO | Revisions to objection to amended/superseded claims (.30); email to M. Kulick re same (.10) | 0.40 | 305.00 | $122.00 |
| 11/24/2015 | BDD | CO | Conferences (multiple) with M. Kulick re numerous objections to claims | 0.40 | 305.00 | $122.00 |
| 11/24/2015 | BDD | CO | Email to L. Cantor re objection to Gugasian claims | 0.10 | 305.00 | $30.50 |
| 11/24/2015 | BDD | CO | Email to M. Kulick re Motion to Reclassify Claim 68-1 (Kenneth Christman) | 0.10 | 305.00 | $30.50 |
| 11/24/2015 | BDD | CO | Email to M. Kulick re "reclassified" claim objections | 0.10 | 305.00 | $30.50 |
| 11/30/2015 | BDD | CO | Call to Judge Smith's clerk (Tina) re hearings on multiple claim objections | 0.10 | 305.00 | $30.50 |
| | | | | **28.30** | | **$9,852.50** |

### Litigation (Non-Bankruptcy)

| Date | | | | Hours | Rate | Amount |
|------|---|---|-----|------|------|--------|
| 11/04/2015 | LFC | LN | Review revised Consent Order and related correspondence from CFTC  (.5)(AA) | 0.50 | 875.00 | $437.50 |
| 11/05/2015 | IAWN | LN | Office conferences with Linda F Cantor re local rule issue and filing, research on Internet re same, analyze and provide answer to Linda F Cantor | 0.60 | 850.00 | $510.00 |
| 11/05/2015 | LFC | LN | Review and analysis re: CFTC claims and service matters (1.3) and meeting with Iain Nasatir re: same (.6) | 1.90 | 875.00 | $1,662.50 |
| 11/05/2015 | LFC | LN | Review and consider revised Consent Order drafted by CFTC  (.4)(LN) | 0.40 | 875.00 | $350.00 |
| 11/05/2015 | LFC | LN | Review proposed motion to extend time to answer and proposed order and consider bankruptcy | 0.30 | 875.00 | $262.50 |

Pachulski Stang Ziehl & Jones LLP

Neilson, R. Todd (Tulving)

59935      00002

Page:      11

Invoice 112275

November 30, 2015

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | implications (.3)(LN) | | | |
| 11/05/2015 | LFC | LN | Confer with CFTC counsel re: Consent Order and motion (.1) and draft e-mail memos regarding same (.1)(.1) (LN) | 0.30 | 875.00 | $262.50 |
| 11/06/2015 | IAWN | LN | Review Linda F Cantor email to client re solution to issue | 0.10 | 850.00 | $85.00 |
| 11/17/2015 | LFC | LN | Draft motion to approve Consent Order with CFTC (2.3)(LN) | 2.30 | 875.00 | $2,012.50 |
| 11/19/2015 | LFC | LN | Review and revise draft motion to approve Consent Order with CFTC (1.8)(LN) | 1.80 | 875.00 | $1,575.00 |
| 11/23/2015 | BDD | LN | Email to L. Cantor re Motion to Approve Consent Order | 0.10 | 305.00 | $30.50 |
| 11/23/2015 | BDD | LN | Email to L. Cantor re filing of consent motion | 0.10 | 305.00 | $30.50 |
| 11/23/2015 | BDD | LN | Email to L. Cantor re service of consent motion | 0.10 | 305.00 | $30.50 |
| 11/23/2015 | BDD | LN | Revisions to service list re Consent Motion (.10); email to L. Cantor re same (.10) | 0.20 | 305.00 | $61.00 |
| 11/24/2015 | BDD | LN | Email to L. Cantor re Consent Motion | 0.10 | 305.00 | $30.50 |
| 11/24/2015 | BDD | LN | Email to L. Cantor re Consent Order | 0.10 | 305.00 | $30.50 |
| 11/24/2015 | BDD | LN | Conf w/ L. Cantor re service of consent motion | 0.10 | 305.00 | $30.50 |
| 11/24/2015 | BDD | LN | Email to M. Kulick re Consent Motion/Order | 0.10 | 305.00 | $30.50 |
| 11/24/2015 | BDD | LN | Email to M. Kulick re service of consent motion | 0.10 | 305.00 | $30.50 |
| | | | | 9.20 | | $7,462.50 |

**Ret. of Prof./Other**

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/30/2015 | BDD | RPO | Email to L. Cantor re retention application for auctioneer | 0.10 | 305.00 | $30.50 |
| | | | | 0.10 | | $30.50 |

**TOTAL SERVICES FOR THIS MATTER:**                    **$51,790.50**

Pachulski Stang Ziehl & Jones LLP                                    Page:    12
Neilson, R. Todd (Tulving)                                          Invoice 112275
59935    00002                                                      November 30, 2015

## **Expenses**

| | | | |
|---|---|---|---:|
| 11/03/2015 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 11/05/2015 | LN | Lexis/Nexis- Legal Research [E106] | 36.71 |
| 11/05/2015 | RE2 | SCAN/COPY ( 57 @0.10 PER PG) | 5.70 |
| 11/05/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 11/05/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/05/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 11/06/2015 | OS | One Legal, LLC, Ref. #4644671902, JSP | 35.60 |
| 11/09/2015 | FE | 59935.00002 FedEx Charges for 11-09-15 | 8.26 |
| 11/09/2015 | FE | 59935.00002 FedEx Charges for 11-09-15 | 8.26 |
| 11/09/2015 | FE | 59935.00002 FedEx Charges for 11-09-15 | 8.26 |
| 11/09/2015 | FE | 59935.00002 FedEx Charges for 11-09-15 | 8.26 |
| 11/09/2015 | FE | 59935.00002 FedEx Charges for 11-09-15 | 8.26 |
| 11/09/2015 | FF | Filing Fee [E112] Ventura County Recorder, M. Kulick | 66.00 |
| 11/09/2015 | PO | 59935.00002 :Postage Charges for 11-09-15 | 1.94 |
| 11/09/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/09/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/09/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/09/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/09/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/09/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    13
Neilson, R. Todd (Tulving)                                          Invoice 112275
59935      00002                                                    November 30, 2015

| | | | |
|---|---|---|---|
| 11/09/2015 | TR | Transcript [E116] San Diego County Recorder | 18.00 |
| 11/10/2015 | LV | Legal Vision Atty/Mess. Service- Inv. 38949, Los Angeles County Recorder, BDD | 152.97 |
| 11/11/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/12/2015 | FF | Filing Fee [E112] Santa Barbara County Recorder, M. Kulick | 32.00 |
| 11/13/2015 | FE | 59935.00002 FedEx Charges for 11-13-15 | 8.26 |
| 11/13/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/16/2015 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 11/17/2015 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 11/17/2015 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 11/18/2015 | FE | 59935.00002 FedEx Charges for 11-18-15 | 8.26 |
| 11/18/2015 | PO | 59935.00002 :Postage Charges for 11-18-15 | 6.35 |
| 11/18/2015 | RE | ( 90 @0.20 PER PG) | 18.00 |
| 11/18/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/18/2015 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 11/18/2015 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 11/18/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/18/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/18/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/18/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/18/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP                          Page:    14
Neilson, R. Todd (Tulving)                                 Invoice 112275
59935    00002                                             November 30, 2015

| | | | |
|---|---|---|---|
| 11/18/2015 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 11/18/2015 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 11/18/2015 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 11/19/2015 | CC | Conference Call [E105] AT&T Conference Call, LFC | 2.20 |
| 11/19/2015 | FE | 59935.00002 FedEx Charges for 11-19-15 | 8.26 |
| 11/19/2015 | FE | 59935.00002 FedEx Charges for 11-19-15 | 8.26 |
| 11/19/2015 | PO | 59935.00002 :Postage Charges for 11-19-15 | 16.40 |
| 11/19/2015 | RE | ( 219 @0.20 PER PG) | 43.80 |
| 11/19/2015 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 11/19/2015 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 11/19/2015 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 11/19/2015 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 11/19/2015 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 11/19/2015 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 11/19/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/19/2015 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 11/19/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/19/2015 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 11/19/2015 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 11/20/2015 | CC | Conference Call [E105] AT&T Conference Call, LFC | 1.19 |
| 11/20/2015 | WL | 59935.00002 Westlaw Charges for 11-20-15 | 1,408.09 |

Pachulski Stang Ziehl & Jones LLP

Page:    15

Neilson, R. Todd (Tulving)

Invoice 112275

59935      00002

November 30, 2015

| | | | |
|---|---|---|---|
| 11/23/2015 | FE | 59935.00002 FedEx Charges for 11-23-15 | 8.26 |
| 11/23/2015 | FF | Filing Fee [E112] Riverside Country Recorder, M. Kulick | 32.50 |
| 11/23/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/23/2015 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 11/23/2015 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 11/23/2015 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 11/23/2015 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 11/23/2015 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 11/23/2015 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 11/23/2015 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 11/23/2015 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 11/23/2015 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 11/23/2015 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 11/23/2015 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 11/23/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/23/2015 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 11/23/2015 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 11/23/2015 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 11/23/2015 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 11/23/2015 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    16
Neilson, R. Todd (Tulving)                                          Invoice 112275
59935      00002                                                    November 30, 2015

| | | | |
|---|---|---|---|
| 11/23/2015 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 11/23/2015 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 11/23/2015 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 11/23/2015 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 11/23/2015 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 11/23/2015 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 11/23/2015 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 11/23/2015 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 11/23/2015 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 11/23/2015 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 11/23/2015 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 11/23/2015 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 11/23/2015 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 11/24/2015 | PO | 59935.00002 :Postage Charges for 11-24-15 | 11.45 |
| 11/24/2015 | RE | ( 380 @0.20 PER PG) | 76.00 |
| 11/24/2015 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 11/24/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/24/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/24/2015 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 11/24/2015 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 11/24/2015 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |

Pachulski Stang Ziehl & Jones LLP                                     Page:    17
Neilson, R. Todd (Tulving)                                           Invoice 112275
59935     00002                                                     November 30, 2015

| | | | |
|---|---|---|---|
| 11/24/2015 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 11/24/2015 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 11/24/2015 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 11/24/2015 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 11/24/2015 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 11/24/2015 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 11/24/2015 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 11/24/2015 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 11/24/2015 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 11/24/2015 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 11/24/2015 | RE2 | SCAN/COPY ( 72 @0.10 PER PG) | 7.20 |
| 11/24/2015 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 11/24/2015 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 11/24/2015 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 11/24/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/24/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/24/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/24/2015 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 11/24/2015 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 11/24/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/24/2015 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |

Pachulski Stang Ziehl & Jones LLP

Neilson, R. Todd (Tulving)

59935    00002

| | | | |
|---|---|---|---|
| 11/24/2015 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 11/24/2015 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 11/24/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/24/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/24/2015 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 11/24/2015 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 11/24/2015 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 11/24/2015 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 11/24/2015 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 11/24/2015 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 11/24/2015 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 11/24/2015 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 11/24/2015 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 11/24/2015 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 11/24/2015 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 11/24/2015 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 11/24/2015 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 11/24/2015 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 11/24/2015 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 11/24/2015 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 11/24/2015 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |

Pachulski Stang Ziehl & Jones LLP                                Page:    19
Neilson, R. Todd (Tulving)                                      Invoice 112275
59935      00002                                                November 30, 2015

| | | | |
|---|---|---|---|
| 11/24/2015 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 11/24/2015 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 11/24/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/24/2015 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 11/24/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/24/2015 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 11/24/2015 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 11/30/2015 | FF | Filing Fee [E112] Orange County Recorder, M. Kulick | 43.00 |
| 11/30/2015 | PAC | Pacer - Court Research | 83.90 |
| 11/30/2015 | PO | 59935.00002 :Postage Charges for 11-30-15 | 0.93 |
| 11/30/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

**Total Expenses for this Matter**                              **$2,281.73**

Pachulski Stang Ziehl & Jones LLP

Neilson, R. Todd (Tulving)

59935     00002

Page:     20

Invoice 112275

November 30, 2015

## REMITTANCE ADVICE

**Please include this Remittance Advice with your payment**

For current services rendered through 11/30/2015

| | |
|---|---|
| Total Fees | $51,790.50 |
| Chargeable costs and disbursements | $2,281.73 |
| Total Due on Current Invoice..................... | $54,072.23 |

Outstanding Balance from prior Invoices as of  11/30/2015     **(May not reflect recent payments)**

| Invoice Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 107404 | 08/31/2014 | $51,182.50 | $357.04 | $6,256.44 |
| 107985 | 09/30/2014 | $17,321.00 | $573.68 | $17,894.68 |
| 107986 | 10/31/2014 | $18,957.50 | $22.90 | $18,980.40 |
| 108684 | 11/30/2014 | $17,446.00 | $355.47 | $17,801.47 |
| 108685 | 12/31/2014 | $27,877.50 | $461.01 | $28,338.51 |
| 109003 | 01/31/2015 | $14,171.50 | $166.75 | $14,338.25 |
| 109419 | 02/28/2015 | $32,070.00 | $261.05 | $32,331.05 |
| 109567 | 03/31/2015 | $6,748.50 | $284.48 | $7,032.98 |
| 110531 | 04/30/2015 | $2,951.50 | $0.00 | $2,951.50 |
| 110539 | 05/31/2015 | $6,403.50 | $70.32 | $6,473.82 |
| 110540 | 06/30/2015 | $17,078.50 | $99.19 | $17,177.69 |
| 110965 | 07/31/2015 | $8,675.50 | $237.50 | $8,913.00 |
| 110967 | 08/31/2015 | $3,914.00 | $162.29 | $4,076.29 |
| 111164 | 09/30/2015 | $15,517.00 | $529.28 | $16,046.28 |
| 111448 | 10/31/2015 | $4,224.50 | $203.68 | $4,428.18 |

**Total Amount Due on Current and Prior Invoices**                                    $257,112.77

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

|  |  |
|---|---|
| December 31, 2015 | |
| Invoice | 112279 |
| Client | 59935 |
| Matter | 00002 |

R. Todd Neilson
Berkeley Research Group LLC
2049 Century Park East ste. 2525
Los Angeles, CA  90067

**LFC**

RE:   Chapter 7

_____

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  12/31/2015

| | |
|---|---|
| FEES | $57,660.50 |
| EXPENSES | $8,135.80 |
| **TOTAL CURRENT CHARGES** | **$65,796.30** |
| **BALANCE FORWARD** | **$257,112.77** |
| **TOTAL BALANCE DUE** | **$322,909.07** |

Pachulski Stang Ziehl & Jones LLP

Neilson, R. Todd (Tulving)

59935    00002

Page:    2
Invoice 112279
December 31, 2015

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AA | Asset Analysis/Recovery[B120] | 9.10 | $6,152.50 |
| AD | Asset Disposition [B130] | 12.60 | $8,973.00 |
| AR | Accounts Receivable | 3.80 | $1,528.00 |
| BL | Bankruptcy Litigation [L430] | 9.60 | $7,294.00 |
| CA | Case Administration [B110] | 1.20 | $879.00 |
| CO | Claims Admin/Objections[B310] | 39.80 | $24,091.00 |
| LITI | Litigation | 2.10 | $1,459.50 |
| LN | Litigation (Non-Bankruptcy) | 4.70 | $3,907.50 |
| RPO | Ret. of Prof./Other | 9.20 | $3,376.00 |
| | | 92.10 | $57,660.50 |

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|---|
| BDD | Dassa, Beth D. | Paralegal | 305.00 | 31.90 | $9,729.50 |
| FSH | Harrison, Felice  S. | Paralegal | 305.00 | 4.30 | $1,311.50 |
| JKH | Hunter, James K. T. | Counsel | 825.00 | 12.50 | $10,312.50 |
| JSP | Pomerantz, Jason S. | Counsel | 695.00 | 9.10 | $6,324.50 |
| LFC | Cantor, Linda F. | Partner | 875.00 | 33.70 | $29,487.50 |
| SJK | Kahn, Steven J. | Counsel | 825.00 | 0.60 | $495.00 |
| | | | | 92.10 | $57,660.50 |

## Summary of Expenses

| Description | Amount |
|---|---|
| Federal Express [E108] | $79.13 |
| Filing Fee [E112] | $66.07 |
| Legal Vision Atty Mess Service | $314.00 |

Pachulski Stang Ziehl & Jones LLP                          Page:     3
Neilson, R. Todd (Tulving)                                 Invoice 112279
59935     00002                                            December 31, 2015

## <u>Summary of Expenses</u>

| <u>Description</u> | <u>Amount</u> |
|---|---|
| Outside Reproduction Expense | $2,603.71 |
| Pacer - Court Research | $226.70 |
| Postage [E108] | $328.54 |
| Reproduction Expense [E101] | $2,696.60 |
| Reproduction/ Scan Copy | $674.30 |
| Transcript [E116] | $1,097.15 |
| Westlaw - Legal Research [E106 | $49.60 |
| | $8,135.80 |

Pachulski Stang Ziehl & Jones LLP

Neilson, R. Todd (Tulving)

59935    00002

Page:    4

Invoice 112279

December 31, 2015

---

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Analysis/Recovery[B120]** | | | | | | |
| 12/01/2015 | JSP | AA | Confer with B. Mitteldorf and T. Neilson regarding On The Rocks | 0.60 | 695.00 | $417.00 |
| 12/02/2015 | LFC | AA | Prepare for and participate on conference call with Trustee and counsel regarding On the Rocks collection matters (.5)(AA) | 0.50 | 875.00 | $437.50 |
| 12/02/2015 | LFC | AA | Work on Review Writ, Judgment and correspondence re: On the Rocks and confer with Beth Dassa regarding same (.3) (1.2)(.5)(AA) | 2.00 | 875.00 | $1,750.00 |
| 12/02/2015 | JSP | AA | Attention to issues regarding enforcement of On The Rocks judgment | 0.60 | 695.00 | $417.00 |
| 12/07/2015 | BDD | AA | Email to V. Arias re Riverside County recorded abstract (re On the Rocks) | 0.10 | 305.00 | $30.50 |
| 12/09/2015 | JKH | AA | Telephone call from Seyller, telephone conference with Troszak regarding deposition additions. | 0.10 | 825.00 | $82.50 |
| 12/10/2015 | JKH | AA | Emails, telephone conferences with Seyller, Troszak regarding deposition transcript, examination additional thoughts. | 0.20 | 825.00 | $165.00 |
| 12/10/2015 | LFC | AA | Review procedures and execute documents in connection with Writ against On the Rocks (.2)(AA) | 0.20 | 875.00 | $175.00 |
| 12/10/2015 | BDD | AA | Email to M. Kulick re issued Writ (re On the Rocks) | 0.10 | 305.00 | $30.50 |
| 12/10/2015 | BDD | AA | Confer with L. Cantor re issued Writ (re On the Rocks) | 0.10 | 305.00 | $30.50 |
| 12/10/2015 | BDD | AA | Confer with L. Cantor and M. Kulick re Writ/Levy instructions for OC Sheriff | 0.20 | 305.00 | $61.00 |
| 12/14/2015 | LFC | AA | Address On the Rocks writ issues (.2)(AA) | 0.20 | 875.00 | $175.00 |
| 12/14/2015 | BDD | AA | Work with M. Kulick, Freed's office and Legal Vision on obtaining keeper (re Writ) | 0.70 | 305.00 | $213.50 |
| 12/14/2015 | BDD | AA | Call with Sharon at OC Sheriff's office re Writ (On the Rocks) (.10); email to L. Walker re same (.10) | 0.20 | 305.00 | $61.00 |
| 12/14/2015 | BDD | AA | Email to D. Hinojosa re Abstract of Judgment recorded in Ventura | 0.10 | 305.00 | $30.50 |
| 12/15/2015 | LFC | AA | Confer with Beth Dassa and review e-mails and draft pleadings re: renewed writ of execution for On the Rocks judgment enforcement (.4)(AA) | 0.40 | 875.00 | $350.00 |
| 12/15/2015 | BDD | AA | Review new Writ/exhibits prepared by K. Freed firm (.10); conference with L. Cantor re same (.10) | 0.20 | 305.00 | $61.00 |
| 12/15/2015 | BDD | AA | Review google maps re comparison of On the Rocks stores (diff. streets)(.10); confer with M. Kulick re same (.10); confer w/ L. Cantor re same (.10) | 0.30 | 305.00 | $91.50 |
| 12/16/2015 | LFC | AA | Review and revise declarations in support of motion to approve sale and retention of auctioneer for sale | 0.40 | 875.00 | $350.00 |

Pachulski Stang Ziehl & Jones LLP

Neilson, R. Todd (Tulving)

59935    00002

Page:     5

Invoice 112279

December 31, 2015

| Date | | | | Hours | Rate | Amount |
|------|---|---|---|-------|------|--------|
| | | | of the Non-Error Coins (.4)(AA) | | | |
| 12/16/2015 | LFC | AA | Confer with collection counsel office and Beth Dassa re: On the Rocks revised writ (.1)(AA) | 0.10 | 875.00 | $87.50 |
| 12/16/2015 | BDD | AA | Email to L. Walker at K. Freed's office re Writ/Levy Instructions (On the Rocks) (.10); conference with L. Cantor re same (.10) | 0.20 | 305.00 | $61.00 |
| 12/16/2015 | BDD | AA | Coordinate Writ filing with M. Kulick (.30); multiple emails to/from L. Cantor and M. Kulick re same (.20) | 0.50 | 305.00 | $152.50 |
| 12/21/2015 | JKH | AA | Conference call Neilson, Troszak, Judd, Linda F. Cantor, Jason S Pomerantz regarding Gugasian. | 0.80 | 825.00 | $660.00 |
| 12/28/2015 | LFC | AA | Review status of writ against "On the Rocks" (.1)(AA) | 0.10 | 875.00 | $87.50 |
| 12/30/2015 | LFC | AA | Review and address writ against "On the Rocks" matters (.2)(AA) | 0.20 | 875.00 | $175.00 |
| | | | | **9.10** | | **$6,152.50** |

### Asset Disposition [B130]

| | | | | | | |
|------|---|---|---|-------|------|--------|
| 12/01/2015 | LFC | AD | Further review and revise motion to approve Proposal under Coordination Agreement and review and revise exhibits (2.1) | 2.10 | 875.00 | $1,837.50 |
| 12/03/2015 | LFC | AD | Review auction proposal (.3)(AD) | 0.30 | 875.00 | $262.50 |
| 12/03/2015 | LFC | AD | Review and revise correspondence to government re: bar date and creditor claims (.2)(CA) | 0.20 | 875.00 | $175.00 |
| 12/04/2015 | LFC | AD | Review and comment on consignment agreement (.2) and research legal issues under UCC and state law (1.3)(AD) | 1.50 | 875.00 | $1,312.50 |
| 12/09/2015 | LFC | AD | Review correspondence and tax issues re: sale and distribution of coins to creditors (.2)(AD) | 0.20 | 875.00 | $175.00 |
| 12/09/2015 | LFC | AD | Review final auction agreement (.1)(AD) | 0.10 | 875.00 | $87.50 |
| 12/13/2015 | LFC | AD | Review and revise motion to approve sale and retain auctioneer (1.1)(AD) | 1.10 | 875.00 | $962.50 |
| 12/14/2015 | LFC | AD | Review and revise draft motion to retain auctioneer and sell assets (1.6)(AD) | 1.60 | 875.00 | $1,400.00 |
| 12/14/2015 | FSH | AD | Review compromise motion and prepare declaration of Todd Neilson in support thereof and prepare declaration of Gregory Rohan, president of Heritage, the auctioneer for a public sale of coins. | 2.10 | 305.00 | $640.50 |
| 12/21/2015 | BDD | AD | Preparation of Decl of Non Opposition and Order re Trustee's cash disbursement motion (.50); email to L. Cantor re same (.10) | 0.60 | 305.00 | $183.00 |
| 12/22/2015 | LFC | AD | Review and revise motion to sell coins and retain auctioneer and supporting declarations (1.4)(AD) | 1.40 | 875.00 | $1,225.00 |

Pachulski Stang Ziehl & Jones LLP

Neilson, R. Todd (Tulving)

59935     00002

Page:      6

Invoice 112279

December 31, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/22/2015 | LFC | AD | E-mail correspondence with trustee and auctioneer re: sale matters (.3)(AD) | 0.30 | 875.00 | $262.50 |
| 12/22/2015 | FSH | AD | Review local rules and UST website for rules on bonds and auctioneer's requirements. | 0.50 | 305.00 | $152.50 |
| 12/22/2015 | FSH | AD | Review numerous correspondence regarding motion to sell coins and application to employ auctioneer. | 0.30 | 305.00 | $91.50 |
| 12/23/2015 | LFC | AD | Address issues regarding auctioneer retention motion  (.2)(AD) | 0.20 | 875.00 | $175.00 |
| 12/23/2015 | FSH | AD | Review correspondence from Linda F. Cantor and auctioneer regarding motion to sell. | 0.10 | 305.00 | $30.50 |
| | | | | **12.60** | | **$8,973.00** |

## Accounts Receivable

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/01/2015 | LFC | AR | Confer with Jason Pomerantz re: On the Rocks matters (.1) | 0.10 | 875.00 | $87.50 |
| 12/02/2015 | SJK | AR | Review and respond to memos from L. Cantor and B. Dassa regarding handling of payments against judgment amounts. | 0.60 | 825.00 | $495.00 |
| 12/02/2015 | BDD | AR | Work on Writ/Memo of Costs with L. Cantor and M. Kulick (numerous calls, emails and in-person conferences); calls/emails (numerous) to counsel K. Freed and his office; coordinate filing/serving of Writ/Memo of costs (re On the Rocks) | 2.30 | 305.00 | $701.50 |
| 12/02/2015 | BDD | AR | Emails (several) to L. Cantor and JS Pomerantz re Abstract of Judgment/Confession of Judgment (re On the Rocks) | 0.30 | 305.00 | $91.50 |
| 12/03/2015 | BDD | AR | Emails/conferences (several) with M. Kulick re issuance of Writ/filing of memo of costs (re On the Rocks) | 0.30 | 305.00 | $91.50 |
| 12/03/2015 | BDD | AR | Conferences (several) with M. Kulick re issuance of writ/filing of memo of costs (re On the Rocks) | 0.20 | 305.00 | $61.00 |
| | | | | **3.80** | | **$1,528.00** |

## Bankruptcy Litigation [L430]

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/01/2015 | JKH | BL | Emails from Mary de Leon, to Seyller regarding 2004 examination location confirmation. | 0.10 | 825.00 | $82.50 |
| 12/03/2015 | JKH | BL | Review Troszak deposition outline and documents and telephone conference with Troszak regarding same. | 0.90 | 825.00 | $742.50 |
| 12/07/2015 | JKH | BL | Prepare for Seyller 2004 examination. | 3.40 | 825.00 | $2,805.00 |
| 12/08/2015 | JKH | BL | Taking of Seyller 2004 examination. | 2.30 | 825.00 | $1,897.50 |
| 12/11/2015 | JKH | BL | Telephone conferences with Troszak, Seyller regarding background information, deposition | 0.40 | 825.00 | $330.00 |

Pachulski Stang Ziehl & Jones LLP

Neilson, R. Todd (Tulving)

59935    00002

Page:      7

Invoice 112279

December 31, 2015

| Date | | | | Hours | Rate | Amount |
|------|---|---|---|------|------|--------|
| | | | clarifications. | | | |
| 12/14/2015 | FSH | BL | Prepare declaration of non-opposition to Consent Motion and prepare order regarding same. | 1.30 | 305.00 | $396.50 |
| 12/21/2015 | LFC | BL | Conference call regarding Gugasian claims and causes of action (1.0) (BL) | 1.00 | 875.00 | $875.00 |
| 12/22/2015 | JKH | BL | Office conference with Jason S Pomerantz regarding Gugasian complaint and email Troszak, Judd regarding same. | 0.20 | 825.00 | $165.00 |
| | | | | 9.60 | | $7,294.00 |

**Case Administration [B110]**

| Date | | | | Hours | Rate | Amount |
|------|---|---|---|------|------|--------|
| 12/01/2015 | BDD | CA | Review Judge Smith's available self calendaring dates for Jan. 2016 (.10); email to L. Cantor re same (.10) | 0.20 | 305.00 | $61.00 |
| 12/02/2015 | LFC | CA | Work on Trustee Report #7 (.3)(CA) | 0.30 | 875.00 | $262.50 |
| 12/03/2015 | LFC | CA | Work on Trustee Report No. 7 (.3); review and revised same (.3) (CA) | 0.60 | 875.00 | $525.00 |
| 12/21/2015 | BDD | CA | Email to D. Hinojosa re updated service list | 0.10 | 305.00 | $30.50 |
| | | | | 1.20 | | $879.00 |

**Claims Admin/Objections[B310]**

| Date | | | | Hours | Rate | Amount |
|------|---|---|---|------|------|--------|
| 12/01/2015 | JSP | CO | Attention to issues regarding claim objections | 0.80 | 695.00 | $556.00 |
| 12/01/2015 | BDD | CO | Attend to calendaring matters re claim objections | 0.20 | 305.00 | $61.00 |
| 12/01/2015 | BDD | CO | Email to JS Pomerantz re claim objections | 0.10 | 305.00 | $30.50 |
| 12/01/2015 | BDD | CO | Email to M. Kulick re claim objections | 0.10 | 305.00 | $30.50 |
| 12/02/2015 | LFC | CO | Research and analysis re: 6 victims identified by Probation but didn't file claims (CO)(.3) | 0.30 | 875.00 | $262.50 |
| 12/03/2015 | LFC | CO | E-mail correspondence re: report and disallowed claims (.2)(CO) | 0.20 | 875.00 | $175.00 |
| 12/03/2015 | LFC | CO | Draft memo regarding non-included creditor claims (.4)(.1)(CO) | 0.50 | 875.00 | $437.50 |
| 12/03/2015 | BDD | CO | Conference with M. Kulick re preparation of notices re upcoming claim objections | 0.10 | 305.00 | $30.50 |
| 12/07/2015 | LFC | CO | Review objections to proof of claim (.5)(CO) | 0.50 | 875.00 | $437.50 |
| 12/07/2015 | JSP | CO | Attention to issues regarding claim objections | 0.80 | 695.00 | $556.00 |
| 12/07/2015 | BDD | CO | Review dates/deadlines for various claim objections (.20); emails to L. Cantor and M. Kulick re same (.20) | 0.40 | 305.00 | $122.00 |
| 12/07/2015 | BDD | CO | Work on chart re claim objections to be filed (.40); email to M. Kulick re same (.10) | 0.50 | 305.00 | $152.50 |

Pachulski Stang Ziehl & Jones LLP

Neilson, R. Todd (Tulving)

59935    00002

Page:    8

Invoice 112279

December 31, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/08/2015 | LFC | CO | Review claim matters (.2)(.1)(CO) | 0.30 | 875.00 | $262.50 |
| 12/10/2015 | LFC | CO | Email correspondence re: creditor/victims and failure to file claims (.1)(CO) | 0.10 | 875.00 | $87.50 |
| 12/10/2015 | BDD | CO | Confer with M. Kulick re claim objections | 0.20 | 305.00 | $61.00 |
| 12/10/2015 | BDD | CO | Confer with L. Cantor re claim objections | 0.10 | 305.00 | $30.50 |
| 12/14/2015 | LFC | CO | Review and revise claim objections and confer with Beth Dassa regarding same (.8)(CO) | 0.80 | 875.00 | $700.00 |
| 12/14/2015 | BDD | CO | Email to L. Cantor re claim objections (.10); conf. w/ L. Cantor re same (.10) | 0.20 | 305.00 | $61.00 |
| 12/14/2015 | BDD | CO | Revisions to objections to Amended/Superseded and Duplicate claims | 0.80 | 305.00 | $244.00 |
| 12/14/2015 | BDD | CO | Email to L. Cantor re revised objection to amended/superseded claims | 0.10 | 305.00 | $30.50 |
| 12/14/2015 | BDD | CO | Email to L. Cantor re revised objection to duplicate claims | 0.10 | 305.00 | $30.50 |
| 12/14/2015 | BDD | CO | Email to M. Kulick re notices of claim objections (10) | 0.10 | 305.00 | $30.50 |
| 12/14/2015 | BDD | CO | Review claims (20) to ensure proper service of objections (.80); email to M. Kulick re same (.10) | 0.90 | 305.00 | $274.50 |
| 12/14/2015 | BDD | CO | Email to N. Troszak re objections to amended/superseded and duplicate claims | 0.10 | 305.00 | $30.50 |
| 12/14/2015 | BDD | CO | Emails (2) to N. Troszak re declarations in support of omnibus claim objections | 0.20 | 305.00 | $61.00 |
| 12/15/2015 | LFC | CO | Review and revise claim objections and notices (2.1)(CO) | 2.10 | 875.00 | $1,837.50 |
| 12/15/2015 | LFC | CO | Review and revise additional claim objections (3.5)(CO) | 3.50 | 875.00 | $3,062.50 |
| 12/15/2015 | JSP | CO | Attention to issues regarding claims and claim objections | 0.90 | 695.00 | $625.50 |
| 12/15/2015 | BDD | CO | Call with L. Walker at K. Freed's office re new Writ (.10); email to L. Walker re same (.10) | 0.20 | 305.00 | $61.00 |
| 12/15/2015 | BDD | CO | Confer w/ JS Pomerantz re new Writ | 0.10 | 305.00 | $30.50 |
| 12/15/2015 | BDD | CO | Confer w/ M. Kulick re new Writ (emails/calls) | 0.20 | 305.00 | $61.00 |
| 12/15/2015 | BDD | CO | Email to N. Troszak re declarations in support of omnibus claim objections | 0.10 | 305.00 | $30.50 |
| 12/15/2015 | BDD | CO | Final review of notices re omnibus claim objections | 0.30 | 305.00 | $91.50 |
| 12/15/2015 | BDD | CO | Call to clerk of court re additional claim objection for 1/14/16 calendar | 0.10 | 305.00 | $30.50 |
| 12/16/2015 | JSP | CO | Attention to claims and claim objections | 0.70 | 695.00 | $486.50 |
| 12/16/2015 | BDD | CO | Preparation of Exhibits to omni objection to satisfied claims (.20); email to M. Kulick re same (.10) | 0.30 | 305.00 | $91.50 |

Pachulski Stang Ziehl & Jones LLP

Neilson, R. Todd (Tulving)

59935    00002

Page:    9

Invoice 112279

December 31, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/16/2015 | BDD | CO | Email to N. Troszak re objection to satisfied claims | 0.10 | 305.00 | $30.50 |
| 12/16/2015 | BDD | CO | Email to L. Cantor re Motion to Reclassify Claims | 0.10 | 305.00 | $30.50 |
| 12/16/2015 | BDD | CO | Email to M. Kulick re N. Troszak dec in support of objection to satisfied claims | 0.10 | 305.00 | $30.50 |
| 12/17/2015 | LFC | CO | Review claims and research certain priority claim issues (.8)(CO) | 0.80 | 875.00 | $700.00 |
| 12/17/2015 | LFC | CO | Draft, review and revise objections to claims (3.5)(CO) | 3.50 | 875.00 | $3,062.50 |
| 12/17/2015 | BDD | CO | Numerous edits/revisions to motions to reclassify claims (4.8); multiple emails/conferences with L. Cantor re same (.50); coordinate filing/service with M. Kulick (.50). | 5.80 | 305.00 | $1,769.00 |
| 12/21/2015 | LFC | CO | Research, review and revise claim objections (3.8)(CO) | 3.80 | 875.00 | $3,325.00 |
| 12/21/2015 | BDD | CO | Review/revise 8 claim objections (1.5); preparation of notices for claim objections (1.0); conferences with/emails to L. Cantor re same (.30); emails; coordinate filing/serving of 8 claim objections/notices with M. Kulick (.70) | 3.50 | 305.00 | $1,067.50 |
| 12/21/2015 | BDD | CO | Emails (several) to N. Troszak re claim objections set for hearing on 1/21/16 | 0.20 | 305.00 | $61.00 |
| 12/21/2015 | BDD | CO | Email to M. Kulick re removal of Harlene Miller from service list | 0.10 | 305.00 | $30.50 |
| 12/21/2015 | BDD | CO | Email to N. Troszak re declarations in support of claim objections set for 1/21/16 | 0.10 | 305.00 | $30.50 |
| 12/22/2015 | JSP | CO | Attention to issues regarding claims/claim objections | 0.90 | 695.00 | $625.50 |
| 12/29/2015 | BDD | CO | Calls to/messages for T. Duarte (Judge Smith's clerk) re omnibus claim objections (.30); emails (several) to L. Cantor re same (.20) | 0.50 | 305.00 | $152.50 |
| 12/29/2015 | BDD | CO | Review all filed and stand-alone claim objections (.40); email to M. Kulick re same (.10) | 0.50 | 305.00 | $152.50 |
| 12/29/2015 | BDD | CO | Email to M. Kulick re objections to claims (reclassification) | 0.10 | 305.00 | $30.50 |
| 12/30/2015 | LFC | CO | Review responses to claim objections and e-mail memos regarding same (.2)(.1)(.1) (CO) | 0.40 | 875.00 | $350.00 |
| 12/30/2015 | JSP | CO | Attention to issues regarding claims and claim objections | 0.80 | 695.00 | $556.00 |
| 12/30/2015 | BDD | CO | Call with Audrey Whitnell re reply to claim objection (.20); email to L. Cantor re same (.10) | 0.30 | 305.00 | $91.50 |
| 12/30/2015 | BDD | CO | Email to L. Cantor re claim objections (reclassify claims) | 0.10 | 305.00 | $30.50 |
| 12/31/2015 | LFC | CO | Review claim objection matters (.2)(CO) | 0.20 | 875.00 | $175.00 |
| 12/31/2015 | JSP | CO | Attention to issues regarding claims and claim | 0.90 | 695.00 | $625.50 |

Pachulski Stang Ziehl & Jones LLP

Neilson, R. Todd (Tulving)

59935    00002

Page:    10

Invoice 112279

December 31, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | objections | | | |
| | | | | **39.80** | | **$24,091.00** |

### Litigation

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/21/2015 | JSP | LITI | Prepare for (.3) and participate in (1.0) conference call with T. Neilson regarding possible litigation | 1.30 | 695.00 | $903.50 |
| 12/23/2015 | JSP | LITI | Analysis regarding potential litigation based on recent call with Trustee | 0.80 | 695.00 | $556.00 |
| | | | | **2.10** | | **$1,459.50** |

### Litigation (Non-Bankruptcy)

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/08/2015 | JKH | LN | Travel to, from Seyller 2004 examination (Newport Beach). | 4.10 | 825.00 | $3,382.50 |
| 12/14/2015 | LFC | LN | Review and revise Dec of Non-Opposition and Order approving Consent Motion (.6)(LN) | 0.60 | 875.00 | $525.00 |
| | | | | **4.70** | | **$3,907.50** |

### Ret. of Prof./Other

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/07/2015 | BDD | RPO | Work on Motion to Employ Auctioneer/Sell Non-Error Coins (1.6); conferences (several) with L. Cantor re same (.20) | 1.70 | 305.00 | $518.50 |
| 12/09/2015 | BDD | RPO | Continue working on Motion to Sell Coins/Employ Auctioneer (4.4); email/conf with L. Cantor re same (.10) | 4.50 | 305.00 | $1,372.50 |
| 12/14/2015 | BDD | RPO | Conf. w/ L. Cantor re motion to sell coins/employ auctioneer | 0.10 | 305.00 | $30.50 |
| 12/28/2015 | LFC | RPO | E-mail memoranda and telephone conferences with Beth Dassa and auctioneer regarding finalizing application to retain auctioneer to sell coins (.2)(.1)(.3)(.2)(RP) | 0.80 | 875.00 | $700.00 |
| 12/28/2015 | LFC | RPO | Review auctioneer revisions to application and declaration and confer with Beth Dassa (.2)(RP) | 0.20 | 875.00 | $175.00 |
| 12/28/2015 | BDD | RPO | Email to L. Cantor re application to employ appraiser and sell property | 0.10 | 305.00 | $30.50 |
| 12/28/2015 | BDD | RPO | Edits to Application to Employ Auctioneer/Dec of G. Rohan re same (.80); emails to G. Rohan (.20); emails to L. Cantor re same (.30) | 1.30 | 305.00 | $396.50 |
| 12/28/2015 | BDD | RPO | Email to L. Cantor re Exhibit to application to employ auctioneer | 0.10 | 305.00 | $30.50 |
| 12/28/2015 | BDD | RPO | Email to M. Kulick re exhibits to application to employ Heritage as auctioneer | 0.10 | 305.00 | $30.50 |
| 12/28/2015 | BDD | RPO | Email to T. Neilson re application to employ | 0.10 | 305.00 | $30.50 |

Pachulski Stang Ziehl & Jones LLP

Neilson, R. Todd (Tulving)

59935      00002

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | Heritage as auctioneer and to sell property |  |  |  |
| 12/28/2015 | BDD | RPO | Email to M. Kulick re finalized application to employ Heritage as auctioneer and sell estate property | 0.10 | 305.00 | $30.50 |
| 12/28/2015 | BDD | RPO | Email to L. Cantor re revisions to app to employ Heritage as auctioneer | 0.10 | 305.00 | $30.50 |
|  |  |  |  | **9.20** |  | **$3,376.00** |

**TOTAL SERVICES FOR THIS MATTER:**                                              **$57,660.50**

Pachulski Stang Ziehl & Jones LLP

Neilson, R. Todd (Tulving)

59935      00002

Page:    12

Invoice 112279

December 31, 2015

---

### **Expenses**

| | | | |
|---|---|---|---:|
| 12/01/2015 | FE | 59935.00002 FedEx Charges for 12-01-15 | 8.26 |
| 12/01/2015 | PO | 59935.00002 :Postage Charges for 12-01-15 | 18.04 |
| 12/01/2015 | RE | ( 38 @0.20 PER PG) | 7.60 |
| 12/01/2015 | RE | ( 418 @0.20 PER PG) | 83.60 |
| 12/01/2015 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 12/01/2015 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 12/01/2015 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 12/01/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/01/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/02/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/02/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/04/2015 | PO | 59935.00002 :Postage Charges for 12-04-15 | 1.94 |
| 12/04/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/04/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/07/2015 | RE | ( 6 @0.20 PER PG) | 1.20 |
| 12/07/2015 | RE | ( 18 @0.20 PER PG) | 3.60 |
| 12/07/2015 | RE | ( 6 @0.20 PER PG) | 1.20 |
| 12/07/2015 | RE | ( 84 @0.20 PER PG) | 16.80 |
| 12/07/2015 | RE | ( 63 @0.20 PER PG) | 12.60 |
| 12/07/2015 | RE | ( 11 @0.20 PER PG) | 2.20 |

Pachulski Stang Ziehl & Jones LLP

Neilson, R. Todd (Tulving)

59935    00002

| | | | |
|---|---|---|---:|
| 12/07/2015 | RE | ( 24 @0.20 PER PG) | 4.80 |
| 12/07/2015 | RE | ( 6 @0.20 PER PG) | 1.20 |
| 12/07/2015 | RE | ( 54 @0.20 PER PG) | 10.80 |
| 12/07/2015 | RE | ( 15 @0.20 PER PG) | 3.00 |
| 12/07/2015 | RE | ( 12 @0.20 PER PG) | 2.40 |
| 12/07/2015 | RE | ( 28 @0.20 PER PG) | 5.60 |
| 12/07/2015 | RE | ( 24 @0.20 PER PG) | 4.80 |
| 12/07/2015 | RE | ( 22 @0.20 PER PG) | 4.40 |
| 12/07/2015 | RE | ( 21 @0.20 PER PG) | 4.20 |
| 12/07/2015 | RE | ( 7 @0.20 PER PG) | 1.40 |
| 12/07/2015 | RE | ( 25 @0.20 PER PG) | 5.00 |
| 12/07/2015 | RE | ( 126 @0.20 PER PG) | 25.20 |
| 12/07/2015 | RE | ( 28 @0.20 PER PG) | 5.60 |
| 12/07/2015 | RE | ( 84 @0.20 PER PG) | 16.80 |
| 12/07/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/07/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/07/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/07/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 12/07/2015 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 12/09/2015 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 12/10/2015 | LV | Legal Vision Atty/Mess. Service- Inv. 39581, Delivery to San Clemente, BDD | 314.00 |

Pachulski Stang Ziehl & Jones LLP

Neilson, R. Todd (Tulving)

59935      00002

| Date | Code | Description | Amount |
|------|------|-------------|-------:|
| 12/10/2015 | RE | ( 7 @0.20 PER PG) | 1.40 |
| 12/11/2015 | PO | 59935.00002 :Postage Charges for 12-11-15 | 36.01 |
| 12/12/2015 | FF | Filing Fee [E112] One Legal LLC, LFC | 35.60 |
| 12/14/2015 | FE | 59935.00002 FedEx Charges for 12-14-15 | 8.26 |
| 12/14/2015 | RE | ( 696 @0.20 PER PG) | 139.20 |
| 12/14/2015 | RE | ( 58 @0.20 PER PG) | 11.60 |
| 12/14/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/14/2015 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 12/14/2015 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 12/14/2015 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 12/14/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/14/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/14/2015 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 12/14/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/14/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/14/2015 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 12/14/2015 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 12/14/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/14/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/14/2015 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |
| 12/14/2015 | WL | 59935.00002 Westlaw Charges for 12-14-15 | 49.60 |

Pachulski Stang Ziehl & Jones LLP
Neilson, R. Todd (Tulving)
59935     00002

Page:    15
Invoice 112279
December 31, 2015

| | | | |
|---|---|---|---|
| 12/15/2015 | FE | 59935.00002 FedEx Charges for 12-15-15 | 21.31 |
| 12/15/2015 | OR | Outside Reproduction Expense [E102] Legal Vision Consulting Group, Inv. 39621, L. Sneed | 1,995.12 |
| 12/15/2015 | PO | 59935.00002 :Postage Charges for 12-15-15 | 67.30 |
| 12/15/2015 | RE | ( 330 @0.20 PER PG) | 66.00 |
| 12/15/2015 | RE | ( 418 @0.20 PER PG) | 83.60 |
| 12/15/2015 | RE | ( 627 @0.20 PER PG) | 125.40 |
| 12/15/2015 | RE | ( 693 @0.20 PER PG) | 138.60 |
| 12/15/2015 | RE | ( 1640 @0.20 PER PG) | 328.00 |
| 12/15/2015 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 12/15/2015 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 12/15/2015 | RE2 | SCAN/COPY ( 58 @0.10 PER PG) | 5.80 |
| 12/15/2015 | RE2 | SCAN/COPY ( 58 @0.10 PER PG) | 5.80 |
| 12/15/2015 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 12/15/2015 | RE2 | SCAN/COPY ( 209 @0.10 PER PG) | 20.90 |
| 12/15/2015 | RE2 | SCAN/COPY ( 209 @0.10 PER PG) | 20.90 |
| 12/15/2015 | RE2 | SCAN/COPY ( 209 @0.10 PER PG) | 20.90 |
| 12/15/2015 | RE2 | SCAN/COPY ( 209 @0.10 PER PG) | 20.90 |
| 12/15/2015 | RE2 | SCAN/COPY ( 55 @0.10 PER PG) | 5.50 |
| 12/15/2015 | RE2 | SCAN/COPY ( 209 @0.10 PER PG) | 20.90 |
| 12/15/2015 | RE2 | SCAN/COPY ( 55 @0.10 PER PG) | 5.50 |
| 12/15/2015 | RE2 | SCAN/COPY ( 58 @0.10 PER PG) | 5.80 |

Pachulski Stang Ziehl & Jones LLP
Neilson, R. Todd (Tulving)
59935    00002

| 12/15/2015 | RE2 | SCAN/COPY ( 209 @0.10 PER PG) | 20.90 |
| 12/15/2015 | RE2 | SCAN/COPY ( 206 @0.10 PER PG) | 20.60 |
| 12/15/2015 | RE2 | SCAN/COPY ( 209 @0.10 PER PG) | 20.90 |
| 12/15/2015 | RE2 | SCAN/COPY ( 209 @0.10 PER PG) | 20.90 |
| 12/15/2015 | RE2 | SCAN/COPY ( 209 @0.10 PER PG) | 20.90 |
| 12/15/2015 | RE2 | SCAN/COPY ( 209 @0.10 PER PG) | 20.90 |
| 12/15/2015 | RE2 | SCAN/COPY ( 55 @0.10 PER PG) | 5.50 |
| 12/15/2015 | RE2 | SCAN/COPY ( 206 @0.10 PER PG) | 20.60 |
| 12/15/2015 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 12/15/2015 | RE2 | SCAN/COPY ( 58 @0.10 PER PG) | 5.80 |
| 12/15/2015 | RE2 | SCAN/COPY ( 58 @0.10 PER PG) | 5.80 |
| 12/15/2015 | RE2 | SCAN/COPY ( 209 @0.10 PER PG) | 20.90 |
| 12/15/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 12/16/2015 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 12/16/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/16/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/16/2015 | RE2 | SCAN/COPY ( 73 @0.10 PER PG) | 7.30 |
| 12/17/2015 | FE | 59935.00002 FedEx Charges for 12-17-15 | 8.26 |
| 12/17/2015 | PO | 59935.00002 :Postage Charges for 12-17-15 | 67.63 |
| 12/17/2015 | RE | ( 1449 @0.20 PER PG) | 289.80 |
| 12/17/2015 | RE | ( 76 @0.20 PER PG) | 15.20 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    17
Neilson, R. Todd (Tulving)                                          Invoice 112279
59935     00002                                                    December 31, 2015

| | | | |
|---|---|---|---|
| 12/17/2015 | RE | ( 114 @0.20 PER PG) | 22.80 |
| 12/17/2015 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 12/17/2015 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 12/17/2015 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 12/17/2015 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 12/17/2015 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 12/17/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/17/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/17/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/17/2015 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 12/17/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/17/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/17/2015 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 12/17/2015 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 12/17/2015 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 12/17/2015 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 12/17/2015 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 12/17/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/17/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/17/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/17/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP
Neilson, R. Todd (Tulving)
59935    00002

| | | | |
|---|---|---|---:|
| 12/17/2015 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 12/17/2015 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 12/17/2015 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 12/17/2015 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 12/17/2015 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 12/17/2015 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 12/17/2015 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 12/17/2015 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 12/17/2015 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | 4.10 |
| 12/17/2015 | RE2 | SCAN/COPY ( 82 @0.10 PER PG) | 8.20 |
| 12/17/2015 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | 4.10 |
| 12/17/2015 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 12/17/2015 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 12/17/2015 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 12/17/2015 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 12/17/2015 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 12/17/2015 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 12/17/2015 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 12/17/2015 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 12/17/2015 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 12/17/2015 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |

Pachulski Stang Ziehl & Jones LLP                                      Page:    19
Neilson, R. Todd (Tulving)                                            Invoice 112279
59935      00002                                                      December 31, 2015

| | | | |
|---|---|---|---|
| 12/17/2015 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 12/17/2015 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 12/17/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 12/17/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 12/17/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/17/2015 | RE2 | SCAN/COPY ( 72 @0.10 PER PG) | 7.20 |
| 12/17/2015 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 12/17/2015 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | 4.10 |
| 12/17/2015 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | 4.10 |
| 12/17/2015 | RE2 | SCAN/COPY ( 82 @0.10 PER PG) | 8.20 |
| 12/17/2015 | RE2 | SCAN/COPY ( 82 @0.10 PER PG) | 8.20 |
| 12/17/2015 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | 4.10 |
| 12/18/2015 | PO | 59935.00002 :Postage Charges for 12-18-15 | 27.72 |
| 12/18/2015 | PO | 59935.00002 :Postage Charges for 12-18-15 | 94.17 |
| 12/18/2015 | RE | ( 1368 @0.20 PER PG) | 273.60 |
| 12/18/2015 | RE | ( 1773 @0.20 PER PG) | 354.60 |
| 12/18/2015 | RE | ( 1998 @0.20 PER PG) | 399.60 |
| 12/18/2015 | RE | ( 630 @0.20 PER PG) | 126.00 |
| 12/18/2015 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 12/18/2015 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 12/18/2015 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |

Pachulski Stang Ziehl & Jones LLP

Neilson, R. Todd (Tulving)

59935    00002

| | | | |
|---|---|---|---|
| 12/18/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 12/18/2015 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 12/18/2015 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 12/18/2015 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 12/18/2015 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 12/18/2015 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 12/18/2015 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 12/18/2015 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 12/18/2015 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 12/18/2015 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 12/18/2015 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 12/18/2015 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 12/18/2015 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 12/18/2015 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 12/18/2015 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 12/18/2015 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 12/18/2015 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 12/19/2015 | FE | 59935.00002 FedEx Charges for 12-19-15 | 8.26 |
| 12/21/2015 | FE | 59935.00002 FedEx Charges for 12-21-15 | 8.26 |
| 12/21/2015 | OR | Outside Reproduction Expense [E102] Legal Vision Consulting Group, Inv. 39675, M. Kulick | 608.59 |
| 12/21/2015 | PO | 59935.00002 :Postage Charges for 12-21-15 | 7.40 |

Pachulski Stang Ziehl & Jones LLP                          Page:    21
Neilson, R. Todd (Tulving)                                 Invoice 112279
59935    00002                                             December 31, 2015

| | | | |
|---|---|---|---|
| 12/21/2015 | RE | ( 27 @0.20 PER PG) | 5.40 |
| 12/21/2015 | RE | ( 243 @0.20 PER PG) | 48.60 |
| 12/21/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/21/2015 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 12/21/2015 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 12/21/2015 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 12/21/2015 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 12/21/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/21/2015 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 12/21/2015 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | 3.70 |
| 12/21/2015 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 12/21/2015 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 12/21/2015 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 12/21/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/21/2015 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 12/21/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/21/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/21/2015 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 12/21/2015 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 12/21/2015 | RE2 | SCAN/COPY ( 861 @0.10 PER PG) | 86.10 |
| 12/21/2015 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |

Pachulski Stang Ziehl & Jones LLP                                   Page:    22
Neilson, R. Todd (Tulving)                                          Invoice 112279
59935    00002                                                      December 31, 2015

| | | | |
|---|---|---|---|
| 12/21/2015 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 12/21/2015 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 12/21/2015 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 12/21/2015 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 12/21/2015 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | 3.70 |
| 12/21/2015 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 12/21/2015 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 12/21/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/21/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/21/2015 | RE2 | SCAN/COPY ( 94 @0.10 PER PG) | 9.40 |
| 12/21/2015 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 12/21/2015 | RE2 | SCAN/COPY ( 97 @0.10 PER PG) | 9.70 |
| 12/21/2015 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 12/21/2015 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 12/21/2015 | RE2 | SCAN/COPY ( 94 @0.10 PER PG) | 9.40 |
| 12/21/2015 | RE2 | SCAN/COPY ( 97 @0.10 PER PG) | 9.70 |
| 12/21/2015 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 12/21/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/22/2015 | FE | 59935.00002 FedEx Charges for 12-22-15 | 8.26 |
| 12/22/2015 | FF | Filing Fee [E112] One Legal LLC, LFC | 30.47 |
| 12/23/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |

Pachulski Stang Ziehl & Jones LLP

Neilson, R. Todd (Tulving)

59935     00002

Page:    23

Invoice 112279

December 31, 2015

| | | | |
|---|---|---|---:|
| 12/23/2015 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 12/23/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 12/28/2015 | FE | 59935.00002 FedEx Charges for 12-28-15 | 8.26 |
| 12/28/2015 | PO | 59935.00002 :Postage Charges for 12-28-15 | 8.33 |
| 12/28/2015 | RE | ( 216 @0.20 PER PG) | 43.20 |
| 12/28/2015 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 12/28/2015 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 12/28/2015 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 12/31/2015 | PAC | Pacer - Court Research | 226.70 |
| 12/31/2015 | TR | Transcript [E116] Elitigation Services, Inv. 2993, JKTH | 1,097.15 |

**Total Expenses for this Matter**                                    **$8,135.80**

Pachulski Stang Ziehl & Jones LLP                                     Page:    24
Neilson, R. Todd (Tulving)                                           Invoice 112279
59935     00002                                                     December 31, 2015

## REMITTANCE ADVICE

**Please include this Remittance Advice with your payment**

For current services rendered through 12/31/2015

| | |
|---|---|
| Total Fees | $57,660.50 |
| Chargeable costs and disbursements | $8,135.80 |
| Total Due on Current Invoice..................... | $65,796.30 |

Outstanding Balance from prior Invoices as of 12/31/2015      **(May not reflect recent payments)**

| Invoice Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 107404 | 08/31/2014 | $51,182.50 | $357.04 | $6,256.44 |
| 107985 | 09/30/2014 | $17,321.00 | $573.68 | $17,894.68 |
| 107986 | 10/31/2014 | $18,957.50 | $22.90 | $18,980.40 |
| 108684 | 11/30/2014 | $17,446.00 | $355.47 | $17,801.47 |
| 108685 | 12/31/2014 | $27,877.50 | $461.01 | $28,338.51 |
| 109003 | 01/31/2015 | $14,171.50 | $166.75 | $14,338.25 |
| 109419 | 02/28/2015 | $32,070.00 | $261.05 | $32,331.05 |
| 109567 | 03/31/2015 | $6,748.50 | $284.48 | $7,032.98 |
| 110531 | 04/30/2015 | $2,951.50 | $0.00 | $2,951.50 |
| 110539 | 05/31/2015 | $6,403.50 | $70.32 | $6,473.82 |
| 110540 | 06/30/2015 | $17,078.50 | $99.19 | $17,177.69 |
| 110965 | 07/31/2015 | $8,675.50 | $237.50 | $8,913.00 |
| 110967 | 08/31/2015 | $3,914.00 | $162.29 | $4,076.29 |
| 111164 | 09/30/2015 | $15,517.00 | $529.28 | $16,046.28 |
| 111448 | 10/31/2015 | $4,224.50 | $203.68 | $4,428.18 |
| 112275 | 11/30/2015 | $51,790.50 | $2,281.73 | $54,072.23 |

**Total Amount Due on Current and Prior Invoices**                         $322,909.07

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

R. Todd Neilson
Berkeley Research Group LLC
2049 Century Park East ste. 2525
Los Angeles, CA  90067

January 31, 2016
Invoice    113129
Client     59935
Matter     00002

**LFC**

RE:   Chapter 7

_____

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  01/31/2016

| | |
|---|---:|
| FEES | $47,174.50 |
| EXPENSES | $5,023.17 |
| **TOTAL CURRENT CHARGES** | **$52,197.67** |
| **BALANCE FORWARD** | **$322,909.07** |
| **TOTAL BALANCE DUE** | **$375,106.74** |

Pachulski Stang Ziehl & Jones LLP                                     Page:    2
Neilson, R. Todd (Tulving)                                           Invoice 113129
59935    00002                                                      January 31, 2016

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AA | Asset Analysis/Recovery[B120] | 1.30 | $662.50 |
| AD | Asset Disposition [B130] | 2.00 | $1,850.00 |
| BL | Bankruptcy Litigation [L430] | 2.00 | $1,750.00 |
| CA | Case Administration [B110] | 0.80 | $740.00 |
| CO | Claims Admin/Objections[B310] | 65.80 | $42,172.00 |
| | | 71.90 | $47,174.50 |

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| BDD | Dassa, Beth D. | Paralegal | 325.00 | 12.30 | $3,997.50 |
| FSH | Harrison, Felice  S. | Paralegal | 325.00 | 11.60 | $3,770.00 |
| JKH | Hunter, James K. T. | Counsel | 875.00 | 2.00 | $1,750.00 |
| JSP | Pomerantz, Jason S. | Counsel | 725.00 | 23.10 | $16,747.50 |
| LFC | Cantor, Linda F. | Partner | 925.00 | 20.80 | $19,240.00 |
| VAN | Newmark, Victoria A. | Counsel | 795.00 | 2.10 | $1,669.50 |
| | | | | 71.90 | $47,174.50 |

## Summary of Expenses

| Description | Amount |
|-------------|--------|
| Conference Call [E105] | $38.40 |
| Federal Express [E108] | $127.74 |
| Filing Fee [E112] | $2,035.60 |
| Incoming Faxes [E104] | $1.40 |

Pachulski Stang Ziehl & Jones LLP

Neilson, R. Todd (Tulving)

59935      00002

Page:      3

Invoice 113129

January 31, 2016

## Summary of Expenses

| Description | Amount |
| --- | --- |
| Legal Vision Atty Mess Service | $874.00 |
| Pacer - Court Research | $385.50 |
| Postage [E108] | $173.23 |
| Reproduction Expense [E101] | $851.40 |
| Reproduction/ Scan Copy | $535.90 |
| | $5,023.17 |

Pachulski Stang Ziehl & Jones LLP

Page:     4

Neilson, R. Todd (Tulving)

Invoice 113129

59935     00002

January 31, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Analysis/Recovery[B120]** | | | | | | |
| 01/04/2016 | LFC | AA | Review status of On the Rocks collection matters | 0.10 | 925.00 | $92.50 |
| 01/04/2016 | BDD | AA | Emails (several) to L. Cantor re newly issued Writ and instructions re same | 0.20 | 325.00 | $65.00 |
| 01/04/2016 | BDD | AA | Conf with L. Cantor re newly issued Writ | 0.10 | 325.00 | $32.50 |
| 01/05/2016 | LFC | AA | Review revised writ matter | 0.20 | 925.00 | $185.00 |
| 01/05/2016 | BDD | AA | Email to M. Kulick re newly issued Writ (re On the Rocks) | 0.10 | 325.00 | $32.50 |
| 01/05/2016 | BDD | AA | Email to M. Kulick re new levy/writ instructions | 0.10 | 325.00 | $32.50 |
| 01/05/2016 | BDD | AA | Email to L. Cantor re levy/new writ instructions | 0.10 | 325.00 | $32.50 |
| 01/06/2016 | BDD | AA | Email to K. Freed and L. Walker re new Writ instructions (re On the Rocks) | 0.10 | 325.00 | $32.50 |
| 01/07/2016 | LFC | AA | Review updated writ Sheriff instructions | 0.10 | 925.00 | $92.50 |
| 01/08/2016 | BDD | AA | Email to M. Kulick re issuance of new Writ (re On the Rocks) | 0.10 | 325.00 | $32.50 |
| 01/26/2016 | BDD | AA | Call with Jay at OC Sherriff's office re keeper/tilltap (On the Rocks) | 0.10 | 325.00 | $32.50 |
| | | | | **1.30** | | **$662.50** |
| **Asset Disposition [B130]** | | | | | | |
| 01/20/2016 | LFC | AD | Draft Order approving motion to retain Heritage as Auctioneer and to sell and distribute coins and sale proceeds to Victim Creditors | 0.70 | 925.00 | $647.50 |
| 01/21/2016 | LFC | AD | Draft order approving retention of auctioneer and sale of Non-Error coins | 0.60 | 925.00 | $555.00 |
| 01/26/2016 | LFC | AD | Draft order approving Trustee's proposal for liquidation of seized assets and review creditor list matters raised by the U.S. Government in the criminal matter | 0.70 | 925.00 | $647.50 |
| | | | | **2.00** | | **$1,850.00** |
| **Bankruptcy Litigation [L430]** | | | | | | |
| 01/27/2016 | JKH | BL | Preparation for, meeting with Judd, Troszak regarding Gugasian complaint (1.8); Office conference with Linda F. Cantor regarding same, filing deadline (.2). | 2.00 | 875.00 | $1,750.00 |
| | | | | **2.00** | | **$1,750.00** |

Pachulski Stang Ziehl & Jones LLP                                    Page:     5
Neilson, R. Todd (Tulving)                                          Invoice 113129
59935     00002                                                    January 31, 2016

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

## Case Administration [B110]

| 01/18/2016 | LFC | CA | Review case status report | 0.10 | 925.00 | $92.50 |
| 01/18/2016 | LFC | CA | Review pending matters | 0.30 | 925.00 | $277.50 |
| 01/19/2016 | LFC | CA | Confer with Beth Dassa re: claim objections, orders and sale order | 0.30 | 925.00 | $277.50 |
| 01/19/2016 | LFC | CA | Review Case Status report | 0.10 | 925.00 | $92.50 |
|  |  |  |  | **0.80** |  | **$740.00** |

## Claims Admin/Objections[B310]

| 01/04/2016 | LFC | CO | Review Christman response to claim objection and confer with Nick Troszak re: same | 0.20 | 925.00 | $185.00 |
| 01/04/2016 | JSP | CO | Attention to issues regarding claims and claim objections | 1.30 | 725.00 | $942.50 |
| 01/05/2016 | LFC | CO | Review creditor responses to claim motions | 0.20 | 925.00 | $185.00 |
| 01/06/2016 | LFC | CO | Review status of claim objections and responses for upcoming hearings | 0.60 | 925.00 | $555.00 |
| 01/06/2016 | LFC | CO | Review responses to claim objection and outline replies pending books and records review by BRG | 0.30 | 925.00 | $277.50 |
| 01/06/2016 | JSP | CO | Attention to claims and claim objections/responses | 0.80 | 725.00 | $580.00 |
| 01/06/2016 | BDD | CO | Review C. Taylor objections to claims (.10); email to L. Cantor re same (.10) | 0.20 | 325.00 | $65.00 |
| 01/07/2016 | LFC | CO | Review BRG's analysis, oppositions to claim objections and prepare reply to Catherine Taylor opposition. | 0.60 | 925.00 | $555.00 |
| 01/07/2016 | LFC | CO | Review opposition to AMD products claim and correspond with claimant | 0.20 | 925.00 | $185.00 |
| 01/07/2016 | LFC | CO | Review outstanding claim objections and Trustee responses | 0.20 | 925.00 | $185.00 |
| 01/07/2016 | LFC | CO | Review status of creditor/victim list and outstanding matters | 0.40 | 925.00 | $370.00 |
| 01/07/2016 | JSP | CO | Attention to claims and claim objections | 0.80 | 725.00 | $580.00 |
| 01/07/2016 | BDD | CO | Edits to chart re claim objections per additional info received from JS Pomerantz (.20); email to JS Pomerantz re same (.10) | 0.30 | 325.00 | $97.50 |
| 01/07/2016 | BDD | CO | Meeting with JS Pomerantz re hearing on objections to claims (1/14, 1/19 and 1/21) | 0.20 | 325.00 | $65.00 |
| 01/07/2016 | BDD | CO | Email to L. Cantor re Writ instructions (.10); conf. with M. Kulick re same (.10) | 0.20 | 325.00 | $65.00 |
| 01/07/2016 | BDD | CO | Review reply of response to C. Taylor objection (.10); email to L. Cantor re same (.10) | 0.20 | 325.00 | $65.00 |

Pachulski Stang Ziehl & Jones LLP

Neilson, R. Todd (Tulving)

59935      00002

Page:      6

Invoice 113129

January 31, 2016

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/07/2016 | BDD | CO | Revisions to chart re claim objections (.20); email to L. Cantor re same (.10) | 0.30 | 325.00 | $97.50 |
| 01/08/2016 | JSP | CO | Attention to issues regarding claims, claim objections, responses to claim objections and replies to same | 2.40 | 725.00 | $1,740.00 |
| 01/08/2016 | JSP | CO | Confer with D. Wisnieski regarding claim objection | 0.20 | 725.00 | $145.00 |
| 01/08/2016 | JSP | CO | Confer with J. Schmidt regarding claim objection | 0.30 | 725.00 | $217.50 |
| 01/08/2016 | BDD | CO | Call with JS Pomerantz re upcoming hearing on claim objections | 0.20 | 325.00 | $65.00 |
| 01/08/2016 | BDD | CO | Conf call with JS Pomerantz and V. Newmark re claim objections | 0.30 | 325.00 | $97.50 |
| 01/08/2016 | BDD | CO | Emails (several) to V. Newmark and JS Pomerantz re various claim objections and replies | 0.30 | 325.00 | $97.50 |
| 01/08/2016 | BDD | CO | Email to JS Pomerantz and V. Newmark re chart re claim objections | 0.10 | 325.00 | $32.50 |
| 01/08/2016 | VAN | CO | Phone conference with Jason Pomerantz and Beth Dassa regarding claim objections | 0.30 | 795.00 | $238.50 |
| 01/10/2016 | JSP | CO | Attention to claims and claim objections | 0.80 | 725.00 | $580.00 |
| 01/10/2016 | VAN | CO | Analysis regarding Kenneth Christman claim dispute; draft reply in support of Trustee's objection seeking reclassification of such claim | 1.40 | 795.00 | $1,113.00 |
| 01/11/2016 | JSP | CO | Attention to claim objections and responses/replies to same | 2.40 | 725.00 | $1,740.00 |
| 01/11/2016 | BDD | CO | Email to JS Pomerantz re claim objections set for hearing on 1/14 | 0.10 | 325.00 | $32.50 |
| 01/11/2016 | BDD | CO | Email to M. Kulick re reply to opp of our objection to K. Christman claim | 0.10 | 325.00 | $32.50 |
| 01/11/2016 | BDD | CO | Conference with JS Pomerantz re claim objections | 0.10 | 325.00 | $32.50 |
| 01/11/2016 | BDD | CO | Email to V. Newmark re reply to response of Minuti to Trustee's objection to his claim | 0.10 | 325.00 | $32.50 |
| 01/11/2016 | BDD | CO | Email to V. Newmark re deadline for Minuti response | 0.10 | 325.00 | $32.50 |
| 01/11/2016 | BDD | CO | Email to JS Pomerantz re Withdrawal of Trustee objection to Minuti claim | 0.10 | 325.00 | $32.50 |
| 01/11/2016 | BDD | CO | Email to M. Kulick re JS Pomerantz telephonic appearance at 1/14 hearing on claim objections | 0.10 | 325.00 | $32.50 |
| 01/11/2016 | BDD | CO | Preparation of hearing binder re 1/14 hearing on claim objections (1.0); email to M. Kulick re same (.10) | 1.10 | 325.00 | $357.50 |
| 01/11/2016 | BDD | CO | Preparation of Stip/Order re withdrawal of objection to claim of Minuti (.30); email to JS Pomerantz re same (.10) | 0.40 | 325.00 | $130.00 |

Pachulski Stang Ziehl & Jones LLP

Neilson, R. Todd (Tulving)

59935      00002

Page:      7

Invoice 113129

January 31, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/11/2016 | BDD | CO | Email to JS Pomerantz re objections set for hearing on 1/14 | 0.20 | 325.00 | $65.00 |
| 01/11/2016 | BDD | CO | Email to M. Kulick re hearing binder | 0.10 | 325.00 | $32.50 |
| 01/11/2016 | BDD | CO | Preparation of Stip/Order re claims 364 and 365 filed by claimant, Stella Schmidt (.50); email to JS Pomerantz re same (.10) | 0.60 | 325.00 | $195.00 |
| 01/12/2016 | JSP | CO | Attention to issues concerning upcoming hearings on claim objections, including responses and replies | 2.40 | 725.00 | $1,740.00 |
| 01/12/2016 | BDD | CO | Email to J. Washington re 1/14 hearing on claim objections | 0.10 | 325.00 | $32.50 |
| 01/12/2016 | BDD | CO | Conf with JS Pomerantz re hearing binder (re 1/14 hearing on claim objections) | 0.10 | 325.00 | $32.50 |
| 01/13/2016 | JSP | CO | Attention to claims, claim objections, responses and trying to resolve same | 3.20 | 725.00 | $2,320.00 |
| 01/13/2016 | BDD | CO | Research amended C. Taylor claim 222-2 (.10); Email to JS Pomerantz re same (.10) | 0.20 | 325.00 | $65.00 |
| 01/13/2016 | BDD | CO | Email to N. Brown re notice of withdrawal of objection to claim 147-1 filed by G. Minuti | 0.10 | 325.00 | $32.50 |
| 01/13/2016 | BDD | CO | Email to JS Pomerantz re withdrawal of objection to claim 147-1 filed by G. Minuti | 0.10 | 325.00 | $32.50 |
| 01/13/2016 | BDD | CO | Email to M. Kulick re notice of withdrawal of objection to claim 147-1 filed by G. Minuti | 0.10 | 325.00 | $32.50 |
| 01/13/2016 | BDD | CO | Preparation of Stip/Order re AMD Products (.40); email to JS Pomerantz re same (.10) | 0.50 | 325.00 | $162.50 |
| 01/13/2016 | BDD | CO | Preparation of Stip re Claims 222-1 and 222-2 filed by Catherine Taylor (.30); email to JS Pomerantz re same (.10) | 0.40 | 325.00 | $130.00 |
| 01/13/2016 | BDD | CO | Conf with JS Pomerantz re C. Taylor stipulation | 0.10 | 325.00 | $32.50 |
| 01/13/2016 | BDD | CO | Preparation of Order on Stip re C. Taylor claims 222-1 and 222-2 (.20); email to JS Pomerantz re same (.10) | 0.30 | 325.00 | $97.50 |
| 01/13/2016 | BDD | CO | Email to JS Pomerantz re orders on omnibus objections | 0.10 | 325.00 | $32.50 |
| 01/13/2016 | BDD | CO | Review of tentatives re 1/14 hearing on claim objections (.10); email to JS Pomerantz re same (.20) | 0.30 | 325.00 | $97.50 |
| 01/13/2016 | VAN | CO | Phone conference with Jason Pomerantz regarding objection to Catherine Taylor amended claim | 0.10 | 795.00 | $79.50 |
| 01/13/2016 | VAN | CO | Analysis regarding objection to Catherine Taylor amended claim | 0.30 | 795.00 | $238.50 |
| 01/14/2016 | JSP | CO | Attention to claim objections, including resolve responses to same | 3.20 | 725.00 | $2,320.00 |

Pachulski Stang Ziehl & Jones LLP

Neilson, R. Todd (Tulving)

59935     00002

Page:     8

Invoice 113129

January 31, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/15/2016 | JSP | CO | Review claims/claim objections and responses to same | 1.10 | 725.00 | $797.50 |
| 01/16/2016 | JSP | CO | Attention to claim objections | 0.80 | 725.00 | $580.00 |
| 01/16/2016 | JSP | CO | Confer with L. Cantor and others regarding claim objections | 0.30 | 725.00 | $217.50 |
| 01/18/2016 | LFC | CO | Review tentative  rulings and confer with Jeffrey N Pomerantz and Trustee regarding same | 0.20 | 925.00 | $185.00 |
| 01/18/2016 | LFC | CO | Review and respond to correspondence to creditor Whitnell regarding claim objection and additional amounts sought to be disallowed | 0.20 | 925.00 | $185.00 |
| 01/18/2016 | JSP | CO | Attention to claims, claim objections and responses (formal and informal) to same | 2.30 | 725.00 | $1,667.50 |
| 01/18/2016 | BDD | CO | Review tentative ruling for 1/19 hearing on claim objections | 0.10 | 325.00 | $32.50 |
| 01/19/2016 | LFC | CO | Telephonic appearance on claim objections | 0.60 | 925.00 | $555.00 |
| 01/19/2016 | LFC | CO | Address creditor inquiry re: non-receipt of error coins | 0.20 | 925.00 | $185.00 |
| 01/19/2016 | LFC | CO | Review stipulations and orders on settled claim objections | 0.30 | 925.00 | $277.50 |
| 01/19/2016 | JSP | CO | Attention to claim objections | 0.80 | 725.00 | $580.00 |
| 01/19/2016 | BDD | CO | Email to JS Pomerantz re 1/21hearing on claim objections | 0.10 | 325.00 | $32.50 |
| 01/19/2016 | BDD | CO | Email to JS Pomerantz re S. Schmidt Stipulation resolving claim objection | 0.10 | 325.00 | $32.50 |
| 01/19/2016 | BDD | CO | Email to JS Pomerantz re telephonic appearance for 1/21 hearing on claim objections | 0.10 | 325.00 | $32.50 |
| 01/19/2016 | BDD | CO | Email to M. Kulick re telephonic appearance for L. Cantor at 1/21 hearing on claim objections | 0.10 | 325.00 | $32.50 |
| 01/19/2016 | BDD | CO | Preparation of Order Granting Motion to Disallow Duplicate Claims (.20); email to L. Cantor re same (.10) | 0.30 | 325.00 | $97.50 |
| 01/19/2016 | BDD | CO | Preparation of Order granting Motion disallowing Amended/Superseded Claims (.20); email to L. Cantor re same (.10) | 0.30 | 325.00 | $97.50 |
| 01/19/2016 | BDD | CO | Conference with L. Cantor re hearing on 1/19 and 1/21 claim objections | 0.20 | 325.00 | $65.00 |
| 01/19/2016 | BDD | CO | Conference with Audrey Whitnell (creditor) re payment in coins v. cash (.20); call with L. Cantor re same (.10) | 0.30 | 325.00 | $97.50 |
| 01/19/2016 | BDD | CO | Email to M. Kulick re re-noticing of W. Eshbaugh objection to claim | 0.10 | 325.00 | $32.50 |
| 01/19/2016 | BDD | CO | Review docket entries re orders on claim objections (1/19 hearing) | 0.10 | 325.00 | $32.50 |

Pachulski Stang Ziehl & Jones LLP

Neilson, R. Todd (Tulving)

59935    00002

Page:    9

Invoice 113129

January 31, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/19/2016 | BDD | CO | Email to L. Cantor re service of Objection to K. Pearsall claim | 0.10 | 325.00 | $32.50 |
| 01/20/2016 | LFC | CO | Review tentative rulings and outstanding claim objection matters | 0.40 | 925.00 | $370.00 |
| 01/20/2016 | LFC | CO | Confer with Beth Dassa re: claim objection continuances and tentative rulings | 0.20 | 925.00 | $185.00 |
| 01/20/2016 | LFC | CO | Review draft claim objection orders | 0.50 | 925.00 | $462.50 |
| 01/20/2016 | BDD | CO | Email to JS Pomerantz re orders on stips (Stella Schmidt and AMD Products) | 0.10 | 325.00 | $32.50 |
| 01/20/2016 | BDD | CO | Review docket (re 1/19 hearing) | 0.10 | 325.00 | $32.50 |
| 01/20/2016 | BDD | CO | Email to M. Kulick re service of Objection to K. Pearsall claim | 0.10 | 325.00 | $32.50 |
| 01/20/2016 | BDD | CO | Email to creditor K. Pearsall re objection to claim 2-1 | 0.10 | 325.00 | $32.50 |
| 01/20/2016 | BDD | CO | Conferences with L. Cantor and M. Kulick re tentative ruling (1/21 hearings); preparation of new notice re Collateral Finance Corporation | 0.40 | 325.00 | $130.00 |
| 01/20/2016 | BDD | CO | Research registered agent information for Collateral Finance Corp. | 0.10 | 325.00 | $32.50 |
| 01/21/2016 | LFC | CO | Review matters for hearing on claim objections | 0.40 | 925.00 | $370.00 |
| 01/21/2016 | LFC | CO | Review court rulings and notes and revise orders on claim objections | 1.60 | 925.00 | $1,480.00 |
| 01/21/2016 | BDD | CO | Email to F. Harrison re orders on claim objections (1/19 and 1/21 hearing) | 0.10 | 325.00 | $32.50 |
| 01/21/2016 | BDD | CO | Email to L. Cantor re orders on Tulving claim objections | 0.10 | 325.00 | $32.50 |
| 01/22/2016 | LFC | CO | Review court entries re: motions to disallow or re-characterize claims and orders | 0.50 | 925.00 | $462.50 |
| 01/22/2016 | FSH | CO | Telephone calendar clerk regarding tentative on one matter which pertains to another matter. | 0.20 | 325.00 | $65.00 |
| 01/22/2016 | FSH | CO | Prepare correspondence to Linda F. Cantor regarding issue with orders on objections to claim and review response. | 0.20 | 325.00 | $65.00 |
| 01/22/2016 | FSH | CO | Review tentative rulings for hearings on 1/19 and 1/21 and prepare 21 orders regarding claims and 3 orders continuing hearing on motions on claims. | 4.50 | 325.00 | $1,462.50 |
| 01/25/2016 | LFC | CO | Review and revise draft orders on claim objections | 0.50 | 925.00 | $462.50 |
| 01/25/2016 | LFC | CO | Review and address service matters | 0.20 | 925.00 | $185.00 |
| 01/25/2016 | BDD | CO | Confer with M. Kulick re 3/1 hearing on objection to claim of Collateral Finance | 0.10 | 325.00 | $32.50 |
| 01/25/2016 | BDD | CO | Confer with F. Harrison re re-noticing of hearing on objection to claim of Collateral Finance | 0.10 | 325.00 | $32.50 |

Pachulski Stang Ziehl & Jones LLP

Neilson, R. Todd (Tulving)

59935      00002

Page:    10

Invoice 113129

January 31, 2016

| Date | | | | Hours | Rate | Amount |
|------|---|---|---|-------|------|--------|
| 01/25/2016 | FSH | CO | Confer with Linda F. Cantor regarding orders from hearing and revise an order to reflect change from secured to priority. | 0.30 | 325.00 | $97.50 |
| 01/25/2016 | FSH | CO | Prepare chart on status of orders for objections to claims and insert orders already received. | 0.40 | 325.00 | $130.00 |
| 01/25/2016 | FSH | CO | Review CA Secretary of State to obtain agent for service of process for Collateral Finance Corporation and prepare correspondence to Linda F. Cantor regarding same and Notice of Continued Hearing. | 0.30 | 325.00 | $97.50 |
| 01/25/2016 | FSH | CO | Review and respond to correspondence from Linda F. Cantor regarding chart for orders. | 0.20 | 325.00 | $65.00 |
| 01/26/2016 | LFC | CO | Draft, review and revise orders on claim objections, notices, NOLs, and outstanding claim issues | 5.50 | 925.00 | $5,087.50 |
| 01/26/2016 | FSH | CO | Review docket numbers for stipulations regarding claims and include descriptions and docket numbers in status chart of objections to claims. | 1.50 | 325.00 | $487.50 |
| 01/26/2016 | FSH | CO | Review and respond to correspondence from Linda F. Cantor regarding tracking chart and consignment agreement. | 0.30 | 325.00 | $97.50 |
| 01/26/2016 | FSH | CO | Review correspondence from Linda F. Cantor regarding orders to be uploaded and certain revisions made. | 0.20 | 325.00 | $65.00 |
| 01/27/2016 | LFC | CO | Draft, review and revise further claim objection orders and research service matters | 2.50 | 925.00 | $2,312.50 |
| 01/27/2016 | BDD | CO | Review Schedules re creditor Eshbaugh address | 0.10 | 325.00 | $32.50 |
| 01/27/2016 | BDD | CO | Email to J. Washington re creditor Eshbaugh address | 0.10 | 325.00 | $32.50 |
| 01/27/2016 | BDD | CO | Email to L. Cantor re K. Stach address for claim objection | 0.10 | 325.00 | $32.50 |
| 01/27/2016 | FSH | CO | Review all entered orders regarding claims and update tracking chart to reflect docket entry and date order entered. | 1.30 | 325.00 | $422.50 |
| 01/27/2016 | FSH | CO | Confer with Linda F. Cantor regarding issues with some of the orders to be lodged. | 0.20 | 325.00 | $65.00 |
| 01/27/2016 | FSH | CO | Prepare Notices of Continued hearing for objections to claims. | 0.40 | 325.00 | $130.00 |
| 01/28/2016 | LFC | CO | Review additional orders and NOLs / service for outstanding claim matters (.5) (.3) | 0.80 | 925.00 | $740.00 |
| 01/28/2016 | FSH | CO | Telephone call with Tina Duarte regarding status of orders on objections to claims and continued matters. | 0.20 | 325.00 | $65.00 |
| 01/29/2016 | LFC | CO | Review updated creditor list and claims filed with government | 0.30 | 925.00 | $277.50 |

Pachulski Stang Ziehl & Jones LLP

Neilson, R. Todd (Tulving)

59935      00002

Page:      11

Invoice 113129

January 31, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/29/2016 | BDD | CO | Email to F. Harrison re amended notice of hearing re Eshbaugh claim | 0.10 | 325.00 | $32.50 |
| 01/29/2016 | FSH | CO | Review and analyze entered orders on objections to claims and update tracking chart to reflect order status. | 1.20 | 325.00 | $390.00 |
| 01/29/2016 | FSH | CO | Review and respond to correspondence from Linda F. Cantor regarding order on amended and superseded claims. | 0.20 | 325.00 | $65.00 |
| | | | | 65.80 | | $42,172.00 |

**TOTAL SERVICES FOR THIS MATTER:**                          **$47,174.50**

Pachulski Stang Ziehl & Jones LLP

Neilson, R. Todd (Tulving)

59935      00002

Page:      12
Invoice 113129
January 31, 2016

---

## **Expenses**

| | | | |
|---|---|---|---:|
| 12/02/2015 | CC | Conference Call [E105] AT&T Conference Call, LFC | 3.40 |
| 01/02/2016 | LV | Legal Vision Atty/Mess. Service- Inv. 40004, Orange County Superior Court, BDD | 584.00 |
| 01/04/2016 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 01/04/2016 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 01/06/2016 | FF | Filing Fee [E112] One Legal, LFC | 35.60 |
| 01/06/2016 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 01/06/2016 | RE2 | SCAN/COPY ( 118 @0.10 PER PG) | 11.80 |
| 01/06/2016 | RE2 | SCAN/COPY ( 88 @0.10 PER PG) | 8.80 |
| 01/06/2016 | RE2 | SCAN/COPY ( 209 @0.10 PER PG) | 20.90 |
| 01/06/2016 | RE2 | SCAN/COPY ( 112 @0.10 PER PG) | 11.20 |
| 01/06/2016 | RE2 | SCAN/COPY ( 209 @0.10 PER PG) | 20.90 |
| 01/07/2016 | FE | 59935.00002 FedEx Charges for 01-07-16 | 8.46 |
| 01/07/2016 | PO | 59935.00002 :Postage Charges for 01-07-16 | 0.49 |
| 01/07/2016 | RE | ( 6 @0.20 PER PG) | 1.20 |
| 01/07/2016 | RE | ( 6 @0.20 PER PG) | 1.20 |
| 01/07/2016 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | 4.10 |
| 01/07/2016 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | 4.10 |
| 01/07/2016 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | 4.10 |
| 01/07/2016 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 01/07/2016 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    13
Neilson, R. Todd (Tulving)                                          Invoice 113129
59935     00002                                                     January 31, 2016

| | | | |
|---|---|---|---|
| 01/07/2016 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 01/07/2016 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 01/07/2016 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 01/07/2016 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 01/07/2016 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 01/07/2016 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 01/07/2016 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 01/07/2016 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 01/07/2016 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 01/07/2016 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 01/07/2016 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 01/07/2016 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 01/07/2016 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 01/07/2016 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 01/07/2016 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 01/07/2016 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 01/07/2016 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 01/07/2016 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 01/07/2016 | RE2 | SCAN/COPY ( 94 @0.10 PER PG) | 9.40 |
| 01/07/2016 | RE2 | SCAN/COPY ( 97 @0.10 PER PG) | 9.70 |
| 01/07/2016 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 01/07/2016 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |

Pachulski Stang Ziehl & Jones LLP
Neilson, R. Todd (Tulving)
59935    00002

| | | | |
|---|---|---|---|
| 01/07/2016 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 01/07/2016 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 01/07/2016 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 01/07/2016 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | 3.70 |
| 01/07/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/07/2016 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 01/07/2016 | RE2 | SCAN/COPY ( 209 @0.10 PER PG) | 20.90 |
| 01/07/2016 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 01/07/2016 | RE2 | SCAN/COPY ( 209 @0.10 PER PG) | 20.90 |
| 01/07/2016 | RE2 | SCAN/COPY ( 209 @0.10 PER PG) | 20.90 |
| 01/07/2016 | RE2 | SCAN/COPY ( 55 @0.10 PER PG) | 5.50 |
| 01/07/2016 | RE2 | SCAN/COPY ( 58 @0.10 PER PG) | 5.80 |
| 01/07/2016 | RE2 | SCAN/COPY ( 58 @0.10 PER PG) | 5.80 |
| 01/07/2016 | RE2 | SCAN/COPY ( 58 @0.10 PER PG) | 5.80 |
| 01/07/2016 | RE2 | SCAN/COPY ( 58 @0.10 PER PG) | 5.80 |
| 01/07/2016 | RE2 | SCAN/COPY ( 58 @0.10 PER PG) | 5.80 |
| 01/07/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 01/08/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/08/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/08/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/08/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP
Neilson, R. Todd (Tulving)
59935    00002

Page:    15
Invoice 113129
January 31, 2016

| Date | Code | Description | Amount |
|---|---|---|---|
| 01/08/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/11/2016 | FE | 59935.00002 FedEx Charges for 01-11-16 | 8.46 |
| 01/11/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 01/11/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 01/11/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/11/2016 | RE2 | SCAN/COPY ( 209 @0.10 PER PG) | 20.90 |
| 01/11/2016 | RE2 | SCAN/COPY ( 209 @0.10 PER PG) | 20.90 |
| 01/11/2016 | RE2 | SCAN/COPY ( 209 @0.10 PER PG) | 20.90 |
| 01/11/2016 | RE2 | SCAN/COPY ( 209 @0.10 PER PG) | 20.90 |
| 01/11/2016 | RE2 | SCAN/COPY ( 58 @0.10 PER PG) | 5.80 |
| 01/11/2016 | RE2 | SCAN/COPY ( 58 @0.10 PER PG) | 5.80 |
| 01/11/2016 | RE2 | SCAN/COPY ( 58 @0.10 PER PG) | 5.80 |
| 01/11/2016 | RE2 | SCAN/COPY ( 58 @0.10 PER PG) | 5.80 |
| 01/11/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/11/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/11/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/11/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/11/2016 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 01/11/2016 | RE2 | SCAN/COPY ( 209 @0.10 PER PG) | 20.90 |
| 01/11/2016 | RE2 | SCAN/COPY ( 209 @0.10 PER PG) | 20.90 |
| 01/11/2016 | RE2 | SCAN/COPY ( 58 @0.10 PER PG) | 5.80 |

Pachulski Stang Ziehl & Jones LLP

Page:    16
Invoice 113129
January 31, 2016

Neilson, R. Todd (Tulving)

59935     00002

| Date | | Description | Amount |
|---|---|---|---|
| 01/11/2016 | RE2 | SCAN/COPY ( 58 @0.10 PER PG) | 5.80 |
| 01/11/2016 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 01/11/2016 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 01/11/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 01/11/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/11/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 01/12/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/12/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/12/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/12/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/13/2016 | FE | 59935.00002 FedEx Charges for 01-13-16 | 8.46 |
| 01/13/2016 | PO | 59935.00002 :Postage Charges for 01-13-16 | 4.85 |
| 01/13/2016 | RE | ( 30 @0.20 PER PG) | 6.00 |
| 01/13/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/14/2016 | FE | 59935.00002 FedEx Charges for 01-14-16 | 8.26 |
| 01/14/2016 | IF | Incoming Faxes [E104] PSZJ Incoming Fax Log | 1.40 |
| 01/14/2016 | PO | 59935.00002 :Postage Charges for 01-14-16 | 7.05 |
| 01/14/2016 | RE | ( 110 @0.20 PER PG) | 22.00 |
| 01/14/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/14/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/15/2016 | PO | Postage [E108] | 6.35 |

Pachulski Stang Ziehl & Jones LLP
Neilson, R. Todd (Tulving)
59935      00002

| | | | |
|---|---|---|---|
| 01/18/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/18/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/19/2016 | FE | 59935.00002 FedEx Charges for 01-19-16 | 8.46 |
| 01/19/2016 | FE | 59935.00002 FedEx Charges for 01-19-16 | 13.26 |
| 01/19/2016 | FE | 59935.00002 FedEx Charges for 01-19-16 | 8.46 |
| 01/19/2016 | LV | Legal Vision Atty/Mess. Service- Inv. 40179, Orange County Superior Court, BDD | 290.00 |
| 01/19/2016 | PO | Postage [E108] | 7.05 |
| 01/19/2016 | RE | ( 99 @0.20 PER PG) | 19.80 |
| 01/19/2016 | RE | ( 16 @0.20 PER PG) | 3.20 |
| 01/19/2016 | RE | ( 176 @0.20 PER PG) | 35.20 |
| 01/19/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/19/2016 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 01/19/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/19/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/19/2016 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 01/19/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/19/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/19/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/19/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/20/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/21/2016 | FE | 59935.00002 FedEx Charges for 01-21-16 | 8.46 |

Pachulski Stang Ziehl & Jones LLP                                          Page:    18
Neilson, R. Todd (Tulving)                                                Invoice 113129
59935      00002                                                          January 31, 2016

| | | | |
|---|---|---|---|
| 01/21/2016 | FF | Filing Fee [E112] Creditors Adjustment Bureau, Inv. 14826, JSP | 2,000.00 |
| 01/21/2016 | PO | 59935.00002 :Postage Charges for 01-21-16 | 24.68 |
| 01/21/2016 | RE | ( 33 @0.20 PER PG) | 6.60 |
| 01/21/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/21/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/21/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/21/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/21/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/21/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/21/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/21/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/21/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 01/21/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/21/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/21/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/22/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/22/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/22/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/22/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/22/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/22/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP                                   Page:    19
Neilson, R. Todd (Tulving)                                         Invoice 113129
59935     00002                                                   January 31, 2016

| | | | |
|---|---|---|---|
| 01/22/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/22/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/22/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/22/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/22/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/22/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/22/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/22/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/22/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/22/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/22/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/22/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/22/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/22/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/22/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/22/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/22/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/22/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/22/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/22/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/22/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    20
Neilson, R. Todd (Tulving)                                          Invoice 113129
59935      00002                                                   January 31, 2016

---

| 01/22/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/22/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/25/2016 | FE | 59935.00002 FedEx Charges for 01-25-16 | 8.46 |
| 01/25/2016 | PO | 59935.00002 :Postage Charges for 01-25-16 | 27.40 |
| 01/25/2016 | RE | ( 970 @0.20 PER PG) | 194.00 |
| 01/25/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/25/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/25/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/25/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/25/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/25/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/25/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/25/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/25/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/25/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/25/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/25/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/25/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/25/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/25/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP

Neilson, R. Todd (Tulving)

59935      00002

| 01/25/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
|---|---|---|---|
| 01/25/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/25/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/25/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/25/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/25/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/25/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/25/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/25/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/25/2016 | RE2 | SCAN/COPY ( 97 @0.10 PER PG) | 9.70 |
| 01/25/2016 | RE2 | SCAN/COPY ( 97 @0.10 PER PG) | 9.70 |
| 01/25/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/25/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/25/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/25/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/25/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/26/2016 | CC | Conference Call [E105] Court Call, January 1, 2016 through January 31, 2016, LFC | 35.00 |
| 01/26/2016 | PO | 59935.00002 :Postage Charges for 01-26-16 | 2.74 |
| 01/26/2016 | PO | 59935.00002 :Postage Charges for 01-26-16 | 43.55 |
| 01/26/2016 | RE | ( 139 @0.20 PER PG) | 27.80 |
| 01/26/2016 | RE | ( 139 @0.20 PER PG) | 27.80 |

| | | | |
|---|---|---|---:|
| 01/26/2016 | RE | ( 1251 @0.20 PER PG) | 250.20 |
| 01/26/2016 | RE | ( 97 @0.20 PER PG) | 19.40 |
| 01/26/2016 | RE | ( 5 @0.20 PER PG) | 1.00 |
| 01/26/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 01/26/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 01/26/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 01/26/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/26/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 01/26/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 01/26/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/26/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 01/26/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 01/26/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/26/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/26/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 01/26/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/26/2016 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 01/26/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/26/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/26/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/26/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    23
Neilson, R. Todd (Tulving)                                          Invoice 113129
59935      00002                                                   January 31, 2016

---

| 01/26/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/26/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 01/26/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/26/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 01/26/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/26/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 01/26/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/26/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/26/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/26/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 01/26/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/26/2016 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | 5.10 |
| 01/26/2016 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 01/26/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/26/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/26/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 01/26/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/26/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/26/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 01/26/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 01/27/2016 | FE | 59935.00002 FedEx Charges for 01-27-16 | 10.81 |

Pachulski Stang Ziehl & Jones LLP                                      Page:    24
Neilson, R. Todd (Tulving)                                            Invoice 113129
59935     00002                                                      January 31, 2016

| 01/27/2016 | FE | 59935.00002 FedEx Charges for 01-27-16 | 8.46 |
| 01/27/2016 | FE | 59935.00002 FedEx Charges for 01-27-16 | 8.46 |
| 01/27/2016 | PO | 59935.00002 :Postage Charges for 01-27-16 | 18.46 |
| 01/27/2016 | PO | 59935.00002 :Postage Charges for 01-27-16 | 11.01 |
| 01/27/2016 | RE | ( 18 @0.20 PER PG) | 3.60 |
| 01/27/2016 | RE | ( 25 @0.20 PER PG) | 5.00 |
| 01/27/2016 | RE | ( 30 @0.20 PER PG) | 6.00 |
| 01/27/2016 | RE | ( 81 @0.20 PER PG) | 16.20 |
| 01/27/2016 | RE | ( 20 @0.20 PER PG) | 4.00 |
| 01/27/2016 | RE | ( 12 @0.20 PER PG) | 2.40 |
| 01/27/2016 | RE | ( 22 @0.20 PER PG) | 4.40 |
| 01/27/2016 | RE | ( 240 @0.20 PER PG) | 48.00 |
| 01/27/2016 | RE | ( 108 @0.20 PER PG) | 21.60 |
| 01/27/2016 | RE | ( 117 @0.20 PER PG) | 23.40 |
| 01/27/2016 | RE | ( 5 @0.20 PER PG) | 1.00 |
| 01/27/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/27/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/27/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/27/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 01/27/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 01/27/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |

Pachulski Stang Ziehl & Jones LLP                                          Page:    25
Neilson, R. Todd (Tulving)                                                Invoice 113129
59935      00002                                                          January 31, 2016

| | | | |
|---|---|---|---|
| 01/27/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/27/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/27/2016 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 01/27/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/27/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 01/27/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/27/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 01/27/2016 | RE2 | SCAN/COPY ( 97 @0.10 PER PG) | 9.70 |
| 01/27/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/27/2016 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 01/27/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/27/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 01/27/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 01/27/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/27/2016 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 01/27/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 01/27/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 01/27/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/28/2016 | FE | 59935.00002 FedEx Charges for 01-28-16 | 10.81 |
| 01/28/2016 | PO | 59935.00002 :Postage Charges for 01-28-16 | 4.63 |
| 01/28/2016 | PO | 59935.00002 :Postage Charges for 01-28-16 | 13.12 |

| 01/28/2016 | RE  | ( 216 @0.20 PER PG)           | 43.20 |
| 01/28/2016 | RE  | ( 99 @0.20 PER PG)           | 19.80 |
| 01/28/2016 | RE  | ( 38 @0.20 PER PG)           |  7.60 |
| 01/28/2016 | RE  | ( 10 @0.20 PER PG)           |  2.00 |
| 01/28/2016 | RE  | ( 14 @0.20 PER PG)           |  2.80 |
| 01/28/2016 | RE  | ( 21 @0.20 PER PG)           |  4.20 |
| 01/28/2016 | RE  | ( 29 @0.20 PER PG)           |  5.80 |
| 01/28/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG)  |  0.40 |
| 01/28/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG)  |  0.40 |
| 01/28/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG)  |  0.20 |
| 01/28/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG)  |  0.20 |
| 01/28/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG)  |  0.20 |
| 01/28/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG)  |  0.40 |
| 01/28/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG)  |  0.20 |
| 01/28/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG)  |  0.40 |
| 01/28/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG)  |  0.40 |
| 01/28/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG)  |  0.40 |
| 01/28/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG)  |  0.20 |
| 01/28/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG)  |  0.40 |
| 01/28/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG)  |  0.40 |
| 01/28/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG)  |  0.40 |

Pachulski Stang Ziehl & Jones LLP                                  Page:    27
Neilson, R. Todd (Tulving)                                        Invoice 113129
59935     00002                                                  January 31, 2016

---

| 01/28/2016 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 01/29/2016 | FE | 59935.00002 FedEx Charges for 01-29-16 | 8.46 |
| 01/29/2016 | PO | 59935.00002 :Postage Charges for 01-29-16 | 1.85 |
| 01/29/2016 | RE | ( 25 @0.20 PER PG) | 5.00 |
| 01/29/2016 | RE | ( 50 @0.20 PER PG) | 10.00 |
| 01/29/2016 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 01/29/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 01/31/2016 | PAC | Pacer - Court Research | 385.50 |

**Total Expenses for this Matter**                              **$5,023.17**

Pachulski Stang Ziehl & Jones LLP

Neilson, R. Todd (Tulving)

59935     00002

Page:    28

Invoice 113129

January 31, 2016

## REMITTANCE ADVICE

**Please include this Remittance Advice with your payment**

For current services rendered through 01/31/2016

| | |
|---|---|
| Total Fees | $47,174.50 |
| Chargeable costs and disbursements | $5,023.17 |
| Total Due on Current Invoice..................... | $52,197.67 |

Outstanding Balance from prior Invoices as of 01/31/2016        **(May not reflect recent payments)**

| Invoice Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 107404 | 08/31/2014 | $51,182.50 | $357.04 | $6,256.44 |
| 107985 | 09/30/2014 | $17,321.00 | $573.68 | $17,894.68 |
| 107986 | 10/31/2014 | $18,957.50 | $22.90 | $18,980.40 |
| 108684 | 11/30/2014 | $17,446.00 | $355.47 | $17,801.47 |
| 108685 | 12/31/2014 | $27,877.50 | $461.01 | $28,338.51 |
| 109003 | 01/31/2015 | $14,171.50 | $166.75 | $14,338.25 |
| 109419 | 02/28/2015 | $32,070.00 | $261.05 | $32,331.05 |
| 109567 | 03/31/2015 | $6,748.50 | $284.48 | $7,032.98 |
| 110531 | 04/30/2015 | $2,951.50 | $0.00 | $2,951.50 |
| 110539 | 05/31/2015 | $6,403.50 | $70.32 | $6,473.82 |
| 110540 | 06/30/2015 | $17,078.50 | $99.19 | $17,177.69 |
| 110965 | 07/31/2015 | $8,675.50 | $237.50 | $8,913.00 |
| 110967 | 08/31/2015 | $3,914.00 | $162.29 | $4,076.29 |
| 111164 | 09/30/2015 | $15,517.00 | $529.28 | $16,046.28 |
| 111448 | 10/31/2015 | $4,224.50 | $203.68 | $4,428.18 |
| 112275 | 11/30/2015 | $51,790.50 | $2,281.73 | $54,072.23 |
| 112279 | 12/31/2015 | $57,660.50 | $8,135.80 | $65,796.30 |

**Total Amount Due on Current and Prior Invoices**                    $375,106.74

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

R. Todd Neilson
Berkeley Research Group LLC
2049 Century Park East ste. 2525
Los Angeles, CA  90067

February 29, 2016
Invoice    113187
Client      59935
Matter      00002

**LFC**

RE:   Chapter 7

_____

**STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   02/29/2016**

| | |
|---|---:|
| FEES | $16,350.00 |
| EXPENSES | $1,917.25 |
| **TOTAL CURRENT CHARGES** | **$18,267.25** |
| **BALANCE FORWARD** | **$375,106.74** |
| **TOTAL BALANCE DUE** | **$393,373.99** |

Pachulski Stang Ziehl & Jones LLP             Page:    2

Neilson, R. Todd (Tulving)                Invoice 113187

59935     00002                  February 29, 2016

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AA | Asset Analysis/Recovery[B120] | 3.10 | $2,427.50 |
| AD | Asset Disposition [B130] | 0.10 | $92.50 |
| BL | Bankruptcy Litigation [L430] | 0.30 | $262.50 |
| CO | Claims Admin/Objections[B310] | 19.50 | $13,197.50 |
| LN | Litigation (Non-Bankruptcy) | 0.40 | $370.00 |
| | | 23.40 | $16,350.00 |

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|---|
| BDD | Dassa, Beth D. | Paralegal | 325.00 | 0.80 | $260.00 |
| FSH | Harrison, Felice S. | Paralegal | 325.00 | 7.10 | $2,307.50 |
| JKH | Hunter, James K. T. | Counsel | 875.00 | 0.30 | $262.50 |
| JSP | Pomerantz, Jason S. | Counsel | 725.00 | 2.70 | $1,957.50 |
| LFC | Cantor, Linda F. | Partner | 925.00 | 12.50 | $11,562.50 |
| | | | | 23.40 | $16,350.00 |

## Summary of Expenses

| Description | Amount |
|---|---|
| Federal Express [E108] | $24.61 |
| Pacer - Court Research | $53.30 |
| Postage [E108] | $18.34 |
| Reproduction Expense [E101] | $74.40 |

Pachulski Stang Ziehl & Jones LLP                          Page:    3
Neilson, R. Todd (Tulving)                                 Invoice 113187
59935    00002                                             February 29, 2016

## Summary of Expenses

| Description | Amount |
|---|---|
| Reproduction/ Scan Copy | $6.00 |
| Westlaw - Legal Research [E106 | $1,740.60 |
| | $1,917.25 |

Pachulski Stang Ziehl & Jones LLP

Neilson, R. Todd (Tulving)

59935    00002

Page:    4

Invoice 113187

February 29, 2016

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Analysis/Recovery[B120]** | | | | | | |
| 02/03/2016 | BDD | AA | Email to JS Pomerantz re sheriff info re On the Rocks (writ/keeper info) | 0.10 | 325.00 | $32.50 |
| 02/04/2016 | LFC | AA | Review revised writ instructions | 0.10 | 925.00 | $92.50 |
| 02/04/2016 | BDD | AA | Email to L. Cantor re sheriff instructions re writ (On the Rocks) | 0.10 | 325.00 | $32.50 |
| 02/04/2016 | BDD | AA | Email to M. Kulick re On the Rocks (writ) | 0.10 | 325.00 | $32.50 |
| 02/05/2016 | LFC | AA | Call to Sheriff's office  re writ and imposition of Keeper prior to Valentine's Day | 0.20 | 925.00 | $185.00 |
| 02/08/2016 | LFC | AA | Follow-up telephone call to Orange County Sherrifr re: execution on writ | 0.20 | 925.00 | $185.00 |
| 02/09/2016 | LFC | AA | Review Miles Standish coin return proposal and draft e-mail memos regarding same | 0.30 | 925.00 | $277.50 |
| 02/09/2016 | LFC | AA | Telephone conference with Sheriff deputy re: On the Rocks Keeper | 0.20 | 925.00 | $185.00 |
| 02/09/2016 | BDD | AA | Email to L. Cantor re keeper placement (re On the Rocks) (.10); conference with M. Kulick re same (.10) | 0.20 | 325.00 | $65.00 |
| 02/10/2016 | LFC | AA | Telephone conference with Sheriff's office re: On the Rocks matters | 0.10 | 925.00 | $92.50 |
| 02/11/2016 | LFC | AA | Telephone call with Sgt Torres regarding On the Rocks Keeper results (.2) and e-mails regarding same (.2) | 0.40 | 925.00 | $370.00 |
| 02/18/2016 | LFC | AA | Draft correspondence to Kevin Lipton counsel re: offer to return coins | 0.20 | 925.00 | $185.00 |
| 02/22/2016 | LFC | AA | Review e-mail memos re: Tulving sentencing and claims against Gugasian and review issues | 0.20 | 925.00 | $185.00 |
| 02/24/2016 | JSP | AA | Attention to issues regarding On The Rocks | 0.70 | 725.00 | $507.50 |
|  |  |  |  | 3.10 |  | $2,427.50 |
| **Asset Disposition [B130]** | | | | | | |
| 02/12/2016 | LFC | AD | Draft order approving stipulation re: sale of coins | 0.10 | 925.00 | $92.50 |
|  |  |  |  | 0.10 |  | $92.50 |
| **Bankruptcy Litigation [L430]** | | | | | | |
| 02/22/2016 | JKH | BL | Email from Linda F. Cantor regarding Tulving blogger and telephone call from Troszak regarding insolvency analysis status. | 0.20 | 875.00 | $175.00 |
| 02/25/2016 | JKH | BL | Emails from, to Troszak regarding insolvency, Gugasian meeting. | 0.10 | 875.00 | $87.50 |

Pachulski Stang Ziehl & Jones LLP

Neilson, R. Todd (Tulving)

59935      00002

Page:      5

Invoice 113187

February 29, 2016

|  |  |  |  | 0.30 |  | $262.50 |
|---|---|---|---|---|---|---|

### Claims Admin/Objections[B310]

| Date | Init | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/01/2016 | LFC | CO | Address outstanding creditor claims (.2) and Department of Justice restitution matters (.1) | 0.30 | 925.00 | $277.50 |
| 02/01/2016 | FSH | CO | Review and respond to correspondence from Linda F. Cantor regarding charts, update same and transmit with correspondence. | 0.30 | 325.00 | $97.50 |
| 02/02/2016 | LFC | CO | Review emails from DOJ and consider missing claim issues | 0.30 | 925.00 | $277.50 |
| 02/03/2016 | LFC | CO | Review emails re missing claims and outline Stipulation | 0.30 | 925.00 | $277.50 |
| 02/03/2016 | LFC | CO | Review emails re missing claims and outline Stipulation | 0.30 | 925.00 | $277.50 |
| 02/03/2016 | LFC | CO | Review and address claim objection matters (.2)(.2) | 0.40 | 925.00 | $370.00 |
| 02/03/2016 | LFC | CO | Research claim matters (.6) and draft stipulation re: withholding distribution of coins and proceeds pending final claim determination (1.8); review and revise stipulation (.6) | 3.00 | 925.00 | $2,775.00 |
| 02/03/2016 | FSH | CO | Telephone call to Robert Espinosa regarding allowance of his claim. | 0.20 | 325.00 | $65.00 |
| 02/04/2016 | LFC | CO | Confer with B Dassa re: response to claim objection | 0.10 | 925.00 | $92.50 |
| 02/04/2016 | LFC | CO | Revise Stipulation re: withholding disbursements | 0.30 | 925.00 | $277.50 |
| 02/04/2016 | LFC | CO | Address outstanding claim objections | 0.40 | 925.00 | $370.00 |
| 02/04/2016 | JSP | CO | Attention to issues regarding claims and claim objections | 0.40 | 725.00 | $290.00 |
| 02/04/2016 | BDD | CO | Email to JS Pomerantz re objeciton to K. Pearsall claim | 0.10 | 325.00 | $32.50 |
| 02/04/2016 | BDD | CO | Email to L. Cantor re objection to K. Pearsall claim | 0.10 | 325.00 | $32.50 |
| 02/04/2016 | BDD | CO | Email to F. Harrison re objection to Claim 2-1 filed by K. Pearsall | 0.10 | 325.00 | $32.50 |
| 02/04/2016 | FSH | CO | Review local and federal rules regarding noticing requirements for filing and objection to claim and duty of creditor to update court of a change of address and conduct legal research regarding same. Prepare memo to Linda F. Cantor and Jason S Pomerantz regarding findings. | 1.50 | 325.00 | $487.50 |
| 02/04/2016 | FSH | CO | Telephone to Tina Duarte, court clerk for Judge Smith to inquire as to status of two orders and advise Linda F. Cantor of response. | 0.20 | 325.00 | $65.00 |
| 02/04/2016 | FSH | CO | Update chart to reflect new entered orders. | 0.30 | 325.00 | $97.50 |
| 02/05/2016 | LFC | CO | Confer with DOJ counsel and review back-up for outstanding criminal restitution claims | 0.50 | 925.00 | $462.50 |

Pachulski Stang Ziehl & Jones LLP                                          Page:    6
Neilson, R. Todd (Tulving)                                                 Invoice 113187
59935    00002                                                            February 29, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/05/2016 | LFC | CO | Confer with BRG re: claim back-up | 0.10 | 925.00 | $92.50 |
| 02/08/2016 | LFC | CO | Review updated claim data for finalization of Victim/Creditor list | 0.30 | 925.00 | $277.50 |
| 02/08/2016 | LFC | CO | Revise Stipulation re: Sachs claim | 0.20 | 925.00 | $185.00 |
| 02/08/2016 | FSH | CO | Prepare stipulation resolving the claim of Kenneth W. Stach. | 0.70 | 325.00 | $227.50 |
| 02/08/2016 | FSH | CO | Prepare stipulation to resolve claim filed by Collateral Finance Corporation. | 0.70 | 325.00 | $227.50 |
| 02/08/2016 | FSH | CO | Update chart for disposition of objections to claims. | 0.20 | 325.00 | $65.00 |
| 02/08/2016 | FSH | CO | Telephone call to Doug Frye regarding stipulation for Collateral Finance Corporation's claim. | 0.10 | 325.00 | $32.50 |
| 02/09/2016 | LFC | CO | Telephone conference with creditor regarding objection to claim | 0.20 | 925.00 | $185.00 |
| 02/09/2016 | LFC | CO | Review draft stipulation with Stach creditor | 0.10 | 925.00 | $92.50 |
| 02/09/2016 | LFC | CO | Review and conform creditor and restitution claim list for filing with Courts | 0.60 | 925.00 | $555.00 |
| 02/09/2016 | LFC | CO | Analysis regarding claim amendment issues (.3) and draft e-mail to DOJ re: claim matters (.1) | 0.40 | 925.00 | $370.00 |
| 02/09/2016 | LFC | CO | Revise stipulation with Collateral Finance to resolve claim objection | 0.10 | 925.00 | $92.50 |
| 02/09/2016 | LFC | CO | Telephone conference with State tax authorities re: 2013 income tax (.2) and e-mail memos regarding same (.1) | 0.30 | 925.00 | $277.50 |
| 02/09/2016 | FSH | CO | Conduct legal research to find cases that discuss whether filing an amended proof of claim changing the classification of the claim after the bar date is considered an amendment to the original claim or a new claim; transmit cases to Linda F. Cantor with correspondence regarding same. | 0.70 | 325.00 | $227.50 |
| 02/09/2016 | FSH | CO | Prepare correspondence to David Gibbs regarding stipulation and review response and transmit for signature. | 0.20 | 325.00 | $65.00 |
| 02/09/2016 | FSH | CO | Telephone call with Douglas Frye regarding stipulation and transmit same for signature. | 0.20 | 325.00 | $65.00 |
| 02/09/2016 | FSH | CO | Review and respond to correspondence from Linda F. Cantor regarding stipulations on claims. | 0.20 | 325.00 | $65.00 |
| 02/09/2016 | FSH | CO | Review charts sent by Nick and prepare correspondence regarding same as to date change for hearing. | 0.20 | 325.00 | $65.00 |
| 02/10/2016 | LFC | CO | Confer with BRG re: final victim list (.1) and finalize list (.3) | 0.40 | 925.00 | $370.00 |
| 02/10/2016 | FSH | CO | Prepare order for stipulation with collateral finance and attend to service and filing of stipulation and | 0.40 | 325.00 | $130.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    7
Neilson, R. Todd (Tulving)                                          Invoice 113187
59935      00002                                                   February 29, 2016

_____

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | order. |  |  |  |
| 02/10/2016 | FSH | CO | Review and respond to correspondence from David Gibb regarding Stach stipulation. | 0.20 | 325.00 | $65.00 |
| 02/11/2016 | LFC | CO | Review DOJ creditor claim discrepancies (.5) and confer with BRG re: same (.1) | 0.60 | 925.00 | $555.00 |
| 02/11/2016 | LFC | CO | Prepare correspondence to DOJ regarding claim classification matters (.2)(.1) | 0.30 | 925.00 | $277.50 |
| 02/11/2016 | FSH | CO | Prepare Stach order and prepare stipulation for filing and service. | 0.30 | 325.00 | $97.50 |
| 02/11/2016 | FSH | CO | Review correspondence from David Gibbs regarding Stach stipulation. | 0.10 | 325.00 | $32.50 |
| 02/15/2016 | LFC | CO | Update claim chart (.2) | 0.20 | 925.00 | $185.00 |
| 02/15/2016 | JSP | CO | Analysis regarding claims/claim objections | 0.80 | 725.00 | $580.00 |
| 02/16/2016 | LFC | CO | Address claim issues raised by DOJ and coin valuation matters | 0.30 | 925.00 | $277.50 |
| 02/16/2016 | FSH | CO | Review last two orders to be entered and update tracking chart. | 0.40 | 325.00 | $130.00 |
| 02/17/2016 | LFC | CO | Review updated claim chart | 0.10 | 925.00 | $92.50 |
| 02/29/2016 | JSP | CO | Attention to claim issues | 0.80 | 725.00 | $580.00 |
|  |  |  |  | 19.50 |  | $13,197.50 |

### Litigation (Non-Bankruptcy)

| 02/17/2016 | LFC | LN | Review e-mail correspondence re: coin valuations and sentencing (.2) and draft e-mail correspondence (.1) Review updated claim chart (.1) | 0.40 | 925.00 | $370.00 |
|---|---|---|---|---|---|---|
|  |  |  |  | 0.40 |  | $370.00 |

**TOTAL SERVICES FOR THIS MATTER:**                              **$16,350.00**

**Expenses**

| Date | Code | Description | Amount |
|---|---|---|---|
| 02/02/2016 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 02/04/2016 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 02/04/2016 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 02/04/2016 | WL | 59935.00002 Westlaw Charges for 02-04-16 | 415.11 |
| 02/09/2016 | WL | 59935.00002 Westlaw Charges for 02-09-16 | 642.16 |
| 02/10/2016 | FE | 59935.00002 FedEx Charges for 02-10-16 | 8.14 |
| 02/10/2016 | PO | 59935.00002 :Postage Charges for 02-10-16 | 6.35 |
| 02/10/2016 | RE | ( 99 @0.20 PER PG) | 19.80 |
| 02/10/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/10/2016 | WL | 59935.00002 Westlaw Charges for 02-10-16 | 397.66 |
| 02/11/2016 | FE | 59935.00002 FedEx Charges for 02-11-16 | 8.14 |
| 02/11/2016 | PO | 59935.00002 :Postage Charges for 02-11-16 | 6.35 |
| 02/11/2016 | RE | ( 99 @0.20 PER PG) | 19.80 |
| 02/11/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/11/2016 | WL | Westlaw - Legal Research [E106] | 285.67 |
| 02/12/2016 | FE | 59935.00002 FedEx Charges for 02-12-16 | 8.33 |
| 02/12/2016 | PO | 59935.00002 :Postage Charges for 02-12-16 | 5.64 |
| 02/12/2016 | RE | ( 18 @0.20 PER PG) | 3.60 |
| 02/12/2016 | RE | ( 144 @0.20 PER PG) | 28.80 |
| 02/12/2016 | RE | ( 12 @0.20 PER PG) | 2.40 |

Pachulski Stang Ziehl & Jones LLP

Neilson, R. Todd (Tulving)

59935    00002

Page:      9

Invoice 113187

February 29, 2016

| 02/12/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/12/2016 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 02/12/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 02/29/2016 | PAC | Pacer - Court Research | 53.30 |
| 02/29/2016 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |

**Total Expenses for this Matter**                              **$1,917.25**

Pachulski Stang Ziehl & Jones LLP

Neilson, R. Todd (Tulving)

59935      00002

Page:    10

Invoice 113187

February 29, 2016

# REMITTANCE ADVICE

**Please include this Remittance Advice with your payment**

For current services rendered through 02/29/2016

| | |
|---|---|
| Total Fees | $16,350.00 |
| Chargeable costs and disbursements | $1,917.25 |
| Total Due on Current Invoice.................... | $18,267.25 |

Outstanding Balance from prior Invoices as of 02/29/2016      **(May not reflect recent payments)**

| Invoice Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 107404 | 08/31/2014 | $51,182.50 | $357.04 | $6,256.44 |
| 107985 | 09/30/2014 | $17,321.00 | $573.68 | $17,894.68 |
| 107986 | 10/31/2014 | $18,957.50 | $22.90 | $18,980.40 |
| 108684 | 11/30/2014 | $17,446.00 | $355.47 | $17,801.47 |
| 108685 | 12/31/2014 | $27,877.50 | $461.01 | $28,338.51 |
| 109003 | 01/31/2015 | $14,171.50 | $166.75 | $14,338.25 |
| 109419 | 02/28/2015 | $32,070.00 | $261.05 | $32,331.05 |
| 109567 | 03/31/2015 | $6,748.50 | $284.48 | $7,032.98 |
| 110531 | 04/30/2015 | $2,951.50 | $0.00 | $2,951.50 |
| 110539 | 05/31/2015 | $6,403.50 | $70.32 | $6,473.82 |
| 110540 | 06/30/2015 | $17,078.50 | $99.19 | $17,177.69 |
| 110965 | 07/31/2015 | $8,675.50 | $237.50 | $8,913.00 |
| 110967 | 08/31/2015 | $3,914.00 | $162.29 | $4,076.29 |
| 111164 | 09/30/2015 | $15,517.00 | $529.28 | $16,046.28 |
| 111448 | 10/31/2015 | $4,224.50 | $203.68 | $4,428.18 |
| 112275 | 11/30/2015 | $51,790.50 | $2,281.73 | $54,072.23 |
| 112279 | 12/31/2015 | $57,660.50 | $8,135.80 | $65,796.30 |
| 113129 | 01/31/2016 | $47,174.50 | $5,023.17 | $52,197.67 |

**Total Amount Due on Current and Prior Invoices**                    $393,373.99

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

R. Todd Neilson
Berkeley Research Group LLC
2049 Century Park East ste. 2525
Los Angeles, CA  90067

March 31, 2016
Invoice   113188
Client     59935
Matter     00002

**LFC**

RE:   Chapter 7

_____

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   03/31/2016

| | |
|---|---:|
| FEES | $24,905.00 |
| EXPENSES | $678.72 |
| **TOTAL CURRENT CHARGES** | **$25,583.72** |
| **BALANCE FORWARD** | **$393,373.99** |
| **TOTAL BALANCE DUE** | **$418,957.71** |

Pachulski Stang Ziehl & Jones LLP

Neilson, R. Todd (Tulving)

59935     00002

Page:     2

Invoice 113188

March 31, 2016

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|------:|-------:|
| AD | Asset Disposition [B130] | 0.60 | $195.00 |
| BL | Bankruptcy Litigation [L430] | 20.60 | $18,010.00 |
| CA | Case Administration [B110] | 0.70 | $647.50 |
| CO | Claims Admin/Objections[B310] | 8.80 | $6,052.50 |
| | | 30.70 | $24,905.00 |

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|-----:|------:|-------:|
| BDD | Dassa, Beth D. | Paralegal | 325.00 | 1.00 | $325.00 |
| CHM | Mackle, Cia H. | Counsel | 550.00 | 4.50 | $2,475.00 |
| JKH | Hunter, James K. T. | Counsel | 875.00 | 19.40 | $16,975.00 |
| JPN | Nolan, Jeffrey P. | Counsel | 650.00 | 0.20 | $130.00 |
| JSP | Pomerantz, Jason S. | Counsel | 725.00 | 0.80 | $580.00 |
| LFC | Cantor, Linda F. | Partner | 925.00 | 4.40 | $4,070.00 |
| SJK | Kahn, Steven J. | Counsel | 875.00 | 0.40 | $350.00 |
| | | | | 30.70 | $24,905.00 |

## Summary of Expenses

| Description | Amount |
|-------------|-------:|
| Federal Express [E108] | $28.38 |
| Pacer - Court Research | $37.60 |
| Postage [E108] | $36.39 |
| Reproduction Expense [E101] | $178.00 |

Pachulski Stang Ziehl & Jones LLP                                     Page:      3
Neilson, R. Todd (Tulving)                                           Invoice 113188
59935      00002                                                     March 31, 2016

## Summary of Expenses

| Description | Amount |
| --- | --- |
| Reproduction/ Scan Copy | $104.50 |
| Westlaw - Legal Research [E106 | $293.85 |
| | $678.72 |

Pachulski Stang Ziehl & Jones LLP

Page:    4

Neilson, R. Todd (Tulving)

Invoice 113188

59935    00002

March 31, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Disposition [B130]** | | | | | | |
| 03/03/2016 | BDD | AD | Review Stip re distribution of seized assets (.10); review claims filed by creditors listed on stip (.40); emails to/conf with L. Cantore re same (.20) | 0.60 | 325.00 | $195.00 |
| | | | | **0.60** | | **$195.00** |
| **Bankruptcy Litigation [L430]** | | | | | | |
| 03/01/2016 | LFC | BL | Review Gugasian claim matters | 0.20 | 925.00 | $185.00 |
| 03/01/2016 | JKH | BL | Office conferences with Jeffrey P. Nolan and Steven J. Kahn regarding Gugasian complaint legal issues, research same (1.4); Review documents, preparation for meeting with Judd and Troszak regarding Gugasian Complaints and attend meeting (3.3). | 4.70 | 875.00 | $4,112.50 |
| 03/01/2016 | JPN | BL | Consult with James K. T. Hunter regarding Title 5 issues. | 0.20 | 650.00 | $130.00 |
| 03/01/2016 | SJK | BL | Conference with James K. T. Hunter regarding fraudulent transfer claim issues. | 0.40 | 875.00 | $350.00 |
| 03/02/2016 | JKH | BL | Emails from, to Troszak regarding Gugasian information and preparation of complaints, further research same. | 2.70 | 875.00 | $2,362.50 |
| 03/07/2016 | JKH | BL | Work on Gugasian complaints, and emails from, to Troszak, Judd regarding same. | 3.40 | 875.00 | $2,975.00 |
| 03/08/2016 | JKH | BL | Work on preparation of Gugasian complaints and emails to, from Judd regarding same. | 6.30 | 875.00 | $5,512.50 |
| 03/09/2016 | JKH | BL | Finalize, revise complaints and emails from, to Judd, Troszak regarding same. | 0.50 | 875.00 | $437.50 |
| 03/10/2016 | JKH | BL | Emails from, to Neilson, Wyatt regarding Gugasian complaints. | 0.10 | 875.00 | $87.50 |
| 03/14/2016 | JKH | BL | Review, summons, calendar, preparation of Rule 26 notice and effect service of complaints on Gugasians. | 0.40 | 875.00 | $350.00 |
| 03/17/2016 | LFC | BL | Review e-mails from counsel for Hannes Tulving, Jr. re: claims relating to Gugasian | 0.20 | 925.00 | $185.00 |
| 03/22/2016 | JKH | BL | Review Notice of Withdrawal, office conference with Linda F. Cantor regarding same. | 0.20 | 875.00 | $175.00 |
| 03/25/2016 | LFC | BL | Review Gibbons blog / expose re: Gugasian | 0.20 | 925.00 | $185.00 |
| 03/27/2016 | JKH | BL | Emails from, to Linda F. Cantor, Troszak, Judd regarding Gibbons Gugasian document and review same. | 0.70 | 875.00 | $612.50 |
| 03/28/2016 | JKH | BL | Emails from, to Troszak, Judd, Neilson regarding Gibbons document. | 0.10 | 875.00 | $87.50 |

Pachulski Stang Ziehl & Jones LLP

Neilson, R. Todd (Tulving)

59935    00002

Page:    5
Invoice 113188
March 31, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/31/2016 | JKH | BL | Emails from, to Linda F. Cantor, Neilson regarding Gugasian claim, leases, Gibbons email. | 0.30 | 875.00 | $262.50 |
| | | | | **20.60** | | **$18,010.00** |

### Case Administration [B110]

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/16/2016 | LFC | CA | Confer with OUST re: replacement Trustee | 0.10 | 925.00 | $92.50 |
| 03/16/2016 | LFC | CA | Review and respond to OUST information requests regarding bonding, estate cash and case issues (.2)(.1) | 0.30 | 925.00 | $277.50 |
| 03/23/2016 | LFC | CA | Review files and respond to e-mail inquiries | 0.30 | 925.00 | $277.50 |
| | | | | **0.70** | | **$647.50** |

### Claims Admin/Objections[B310]

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/01/2016 | LFC | CO | Draft order on claim reclassification | 0.20 | 925.00 | $185.00 |
| 03/03/2016 | LFC | CO | Review outstanding restitution victims' claims for final creditor list | 0.30 | 925.00 | $277.50 |
| 03/08/2016 | CHM | CO | Review email from L Cantor and reply. | 0.10 | 550.00 | $55.00 |
| 03/08/2016 | LFC | CO | E-mail correspondence with Cia Mackle re: motion to allow claims | 0.40 | 925.00 | $370.00 |
| 03/10/2016 | CHM | CO | Begin drafting motion to allow late filed claims. | 1.40 | 550.00 | $770.00 |
| 03/10/2016 | CHM | CO | Telephone conference with L. Cantor re motion to allow late filed claims. | 0.10 | 550.00 | $55.00 |
| 03/10/2016 | LFC | CO | Confer with Cia Mackle re: Motion to allow late-filed claims | 0.10 | 925.00 | $92.50 |
| 03/11/2016 | CHM | CO | Finalize motion to allow late filed claims and email same to L. Cantor. | 2.90 | 550.00 | $1,595.00 |
| 03/11/2016 | LFC | CO | Review and finalize motion to allow late-filed claims and draft declaration (1.2); revise motion and declaration (.3) | 1.50 | 925.00 | $1,387.50 |
| 03/14/2016 | LFC | CO | Review and finalize motion to allow late-filed claims (.2)(.2) | 0.40 | 925.00 | $370.00 |
| 03/14/2016 | BDD | CO | Email to L. Cantor and JS Pomerantz re keeper/On the Rocks (.10); call with M. Kulick re same (.10); emails (several) to A. Ramirez at K. Freed's office | 0.40 | 325.00 | $130.00 |
| 03/15/2016 | LFC | CO | Review Minuti claim matters (.1)(.1) | 0.20 | 925.00 | $185.00 |
| 03/28/2016 | JSP | CO | Review claims/potential claim objections | 0.80 | 725.00 | $580.00 |
| | | | | **8.80** | | **$6,052.50** |

**TOTAL SERVICES FOR THIS MATTER:**                    **$24,905.00**

Pachulski Stang Ziehl & Jones LLP

Page:     6

Neilson, R. Todd (Tulving)

Invoice 113188

59935     00002

March 31, 2016

---

## Expenses

| | | | |
|---|---|---|---:|
| 03/01/2016 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 03/01/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/01/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/01/2016 | WL | Westlaw - Legal Research [E106] | 293.85 |
| 03/02/2016 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 03/08/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/08/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/08/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/08/2016 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 03/08/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/08/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/08/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/08/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/08/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/08/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/08/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/09/2016 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 03/09/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/09/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/09/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP                                    Page:      7
Neilson, R. Todd (Tulving)                                          Invoice 113188
59935      00002                                                   March 31, 2016

---

| 03/09/2016 | RE2 | SCAN/COPY ( 215 @0.10 PER PG) | 21.50 |
| 03/11/2016 | PO | 59935.00002 :Postage Charges for 03-11-16 | 14.80 |
| 03/11/2016 | PO | 59935.00002 :Postage Charges for 03-11-16 | 15.24 |
| 03/11/2016 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 03/14/2016 | FE | 59935.00002 FedEx Charges for 03-14-16 | 8.27 |
| 03/14/2016 | FE | 59935.00002 FedEx Charges for 03-14-16 | 11.84 |
| 03/14/2016 | RE | ( 345 @0.20 PER PG) | 69.00 |
| 03/14/2016 | RE | ( 450 @0.20 PER PG) | 90.00 |
| 03/14/2016 | RE | ( 23 @0.20 PER PG) | 4.60 |
| 03/14/2016 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 03/14/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/14/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/14/2016 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 03/14/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/14/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/14/2016 | RE2 | SCAN/COPY ( 225 @0.10 PER PG) | 22.50 |
| 03/14/2016 | RE2 | SCAN/COPY ( 215 @0.10 PER PG) | 21.50 |
| 03/14/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/14/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/14/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/14/2016 | RE2 | SCAN/COPY ( 225 @0.10 PER PG) | 22.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:     8
Neilson, R. Todd (Tulving)                                          Invoice 113188
59935      00002                                                    March 31, 2016

| | | | |
|---|---|---|---|
| 03/21/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/22/2016 | FE | 59935.00002 FedEx Charges for 03-22-16 | 8.27 |
| 03/22/2016 | PO | 59935.00002 :Postage Charges for 03-22-16 | 6.35 |
| 03/22/2016 | RE | ( 8 @0.20 PER PG) | 1.60 |
| 03/22/2016 | RE | ( 64 @0.20 PER PG) | 12.80 |
| 03/31/2016 | PAC | Pacer - Court Research | 37.60 |

**Total Expenses for this Matter**                                      **$678.72**

Pachulski Stang Ziehl & Jones LLP

Neilson, R. Todd (Tulving)

59935     00002

Page:      9

Invoice 113188

March 31, 2016

# REMITTANCE ADVICE

### Please include this Remittance Advice with your payment

For current services rendered through 03/31/2016

| | |
|---|---|
| Total Fees | $24,905.00 |
| Chargeable costs and disbursements | $678.72 |
| Total Due on Current Invoice..................... | $25,583.72 |

Outstanding Balance from prior Invoices as of 03/31/2016     **(May not reflect recent payments)**

| Invoice Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 107404 | 08/31/2014 | $51,182.50 | $357.04 | $6,256.44 |
| 107985 | 09/30/2014 | $17,321.00 | $573.68 | $17,894.68 |
| 107986 | 10/31/2014 | $18,957.50 | $22.90 | $18,980.40 |
| 108684 | 11/30/2014 | $17,446.00 | $355.47 | $17,801.47 |
| 108685 | 12/31/2014 | $27,877.50 | $461.01 | $28,338.51 |
| 109003 | 01/31/2015 | $14,171.50 | $166.75 | $14,338.25 |
| 109419 | 02/28/2015 | $32,070.00 | $261.05 | $32,331.05 |
| 109567 | 03/31/2015 | $6,748.50 | $284.48 | $7,032.98 |
| 110531 | 04/30/2015 | $2,951.50 | $0.00 | $2,951.50 |
| 110539 | 05/31/2015 | $6,403.50 | $70.32 | $6,473.82 |
| 110540 | 06/30/2015 | $17,078.50 | $99.19 | $17,177.69 |
| 110965 | 07/31/2015 | $8,675.50 | $237.50 | $8,913.00 |
| 110967 | 08/31/2015 | $3,914.00 | $162.29 | $4,076.29 |
| 111164 | 09/30/2015 | $15,517.00 | $529.28 | $16,046.28 |
| 111448 | 10/31/2015 | $4,224.50 | $203.68 | $4,428.18 |
| 112275 | 11/30/2015 | $51,790.50 | $2,281.73 | $54,072.23 |
| 112279 | 12/31/2015 | $57,660.50 | $8,135.80 | $65,796.30 |
| 113129 | 01/31/2016 | $47,174.50 | $5,023.17 | $52,197.67 |
| 113187 | 02/29/2016 | $16,350.00 | $1,917.25 | $18,267.25 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    10
Neilson, R. Todd (Tulving)                                          Invoice 113188
59935     00002                                                    March 31, 2016

**Total Amount Due on Current and Prior Invoices**                        $418,957.71

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

Weneta M.A. Kosmala, Chapter 7 Trustee
3 MacArthur Place, Suite 760

Santa Ana, CA  92707

RE:   Chapter 7

April 30, 2016
Invoice    113558
Client     59935
Matter     00002

**LFC**

_____

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   04/30/2016

| | |
|---|---:|
| FEES | $20,597.50 |
| EXPENSES | $161.56 |
| **TOTAL CURRENT CHARGES** | **$20,759.06** |
| **BALANCE FORWARD** | **$418,957.71** |
| **A/R Adjustments** | **-$100.00** |
| **TOTAL BALANCE DUE** | **$439,616.77** |

Pachulski Stang Ziehl & Jones LLP                                          Page:    2
Kosmala, Wenetka (Tulving)                                                 Invoice 113558
59935     00002                                                           April 30, 2016

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AA | Asset Analysis/Recovery[B120] | 1.00 | $925.00 |
| AD | Asset Disposition [B130] | 14.40 | $12,060.00 |
| BL | Bankruptcy Litigation [L430] | 2.40 | $2,140.00 |
| CA | Case Administration [B110] | 4.30 | $3,892.50 |
| CO | Claims Admin/Objections[B310] | 2.40 | $1,580.00 |
| | | 24.50 | $20,597.50 |

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| BDD | Dassa, Beth D. | Paralegal | 325.00 | 2.90 | $942.50 |
| JKH | Hunter, James K. T. | Counsel | 875.00 | 3.30 | $2,887.50 |
| JSP | Pomerantz, Jason S. | Counsel | 725.00 | 0.80 | $580.00 |
| LFC | Cantor, Linda F. | Partner | 925.00 | 17.50 | $16,187.50 |
| | | | | 24.50 | $20,597.50 |

## Summary of Expenses

| Description | Amount |
|-------------|--------|
| Federal Express [E108] | $8.27 |
| Pacer - Court Research | $60.40 |
| Postage [E108] | $10.99 |
| Reproduction Expense [E101] | $65.60 |
| Reproduction/ Scan Copy | $16.30 |

Pachulski Stang Ziehl & Jones LLP                                    Page:      3
Kosmala, Wenetka (Tulving)                                          Invoice 113558
59935      00002                                                    April 30, 2016

## Summary of Expenses

Description                                                                Amount

                                                                         $161.56

Pachulski Stang Ziehl & Jones LLP

Kosmala, Wenetka (Tulving)

59935    00002

Page:      4

Invoice 113558

April 30, 2016

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Analysis/Recovery[B120]** | | | | | | |
| 04/08/2016 | LFC | AA | Review and analysis re: third party claims (.5)(AA) | 0.50 | 925.00 | $462.50 |
| 04/19/2016 | LFC | AA | Review e-mail memos regarding final creditor list, coin inventory and transfer of documents to customer list purchaser.  (.2)(.1)(AA) | 0.30 | 925.00 | $277.50 |
| 04/20/2016 | LFC | AA | Review coin analysis prepared by Trustee's office (.2)(AA) | 0.20 | 925.00 | $185.00 |
| | | | | 1.00 | | $925.00 |
| **Asset Disposition [B130]** | | | | | | |
| 04/13/2016 | LFC | AD | Review inventory and document turnover matters (.3)(AD) | 0.30 | 925.00 | $277.50 |
| 04/26/2016 | LFC | AD | Review court filings and records of sale of customer files, Great Collections Undertaking and turnover matters (.6)(AD) | 0.60 | 925.00 | $555.00 |
| 04/26/2016 | LFC | AD | Draft summary of outstanding questions and issues (.3)(AD) | 0.30 | 925.00 | $277.50 |
| 04/26/2016 | LFC | AD | Review pleadings, files and records (1.1) (AD) and prepare draft of motion to turnover certain documents relating to the sale of customer lists and destroy paper files and records burdensome to the estate and supporting declarations (3.5)(.3)(AD) | 4.90 | 925.00 | $4,532.50 |
| 04/27/2016 | LFC | AD | Review and revise draft motion to dispose of documents (4.0) (AD) | 4.00 | 925.00 | $3,700.00 |
| 04/27/2016 | LFC | AD | Confer with Beth Dassa re: notice of bankruptcy sale (.1)(.1)(AD) | 0.20 | 925.00 | $185.00 |
| 04/27/2016 | LFC | AD | Further revise draft pleadings and draft supporting declarations 1.2(AD) | 1.20 | 925.00 | $1,110.00 |
| 04/27/2016 | BDD | AD | Email to L. Cantor re Notice of Sale (internet auction) of coins | 0.10 | 325.00 | $32.50 |
| 04/27/2016 | BDD | AD | Begin work on Notice of Sale of Estate Property (.30); emails to L. Cantor re same (.20) | 0.50 | 325.00 | $162.50 |
| 04/27/2016 | BDD | AD | Email to L. Cantor re auctioneer employment and sale re coins | 0.10 | 325.00 | $32.50 |
| 04/27/2016 | BDD | AD | Review Heritage Auctions website re Tulving sale information (.20); email to L. Cantor re same (.10) | 0.30 | 325.00 | $97.50 |
| 04/28/2016 | LFC | AD | Telephone conference with Nick Troszak re: motion to abandon records (.2) and review and revise motion (.6)(AD) | 0.80 | 925.00 | $740.00 |
| 04/28/2016 | BDD | AD | Review Heritage Auction requirements; conf with L. Cantor re same | 1.00 | 325.00 | $325.00 |
| 04/28/2016 | BDD | AD | Message fo M. Deleon at Heritage re | 0.10 | 325.00 | $32.50 |

Pachulski Stang Ziehl & Jones LLP
Kosmala, Wenetka (Tulving)
59935    00002

Page:    5
Invoice 113558
April 30, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | auction/internet bidding | | | |
| | | | | **14.40** | | **$12,060.00** |

### Bankruptcy Litigation [L430]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/02/2016 | JKH | BL | Review order of appointment and emails to, from Linda F. Cantor regarding impact on Gugasian adversaries. | 0.10 | 875.00 | $87.50 |
| 04/08/2016 | JKH | BL | Review answers to Gugasian complaints (.4); Emails from, to Neilson regarding final Trurstee's Report and revise same (.3). | 0.70 | 875.00 | $612.50 |
| 04/12/2016 | JKH | BL | Review Amended Answers to Gugasian complaints and compare to original answers. | 0.30 | 875.00 | $262.50 |
| 04/12/2016 | LFC | BL | Review Gugasian complaint, exhibits and answer (.8)(BL) | 0.80 | 925.00 | $740.00 |
| 04/27/2016 | JKH | BL | Review pleading, research regarding Gugasian matter deadlines, strategy and email Linda F. Cantor regarding same. | 0.50 | 875.00 | $437.50 |
| | | | | **2.40** | | **$2,140.00** |

### Case Administration [B110]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/05/2016 | LFC | CA | Review e-mails regarding transition and prepare e-mail memo regarding same (.1)(CA) | 0.10 | 925.00 | $92.50 |
| 04/06/2016 | LFC | CA | Confer with Trustee's financial advisors re: pending administrative matters (.2)(CA) | 0.20 | 925.00 | $185.00 |
| 04/12/2016 | LFC | CA | Review pending matters in preparation for transition conference call (.6)(CA) | 0.60 | 925.00 | $555.00 |
| 04/13/2016 | JKH | CA | Conference call with Neilson, Troszak, Kosmala, Linda F. Cantor regarding case status, strategy (1.6); Office conference with Linda F. Cantor regarding lodgment, declaration (.1). | 1.70 | 875.00 | $1,487.50 |
| 04/13/2016 | LFC | CA | Tulving Conference call regarding transition matters with newly appointed (1.5)(CA) | 1.50 | 925.00 | $1,387.50 |
| 04/15/2016 | LFC | CA | Review outstanding matters (.2)(CA) | 0.20 | 925.00 | $185.00 |
| | | | | **4.30** | | **$3,892.50** |

### Claims Admin/Objections[B310]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/05/2016 | LFC | CO | Telephone conference with OUST in Orlando, Florida re: Rome claim (.2) and e-mail memos regarding same (.1)(CO) | 0.30 | 925.00 | $277.50 |
| 04/07/2016 | LFC | CO | Review Marc One claim matters (.2) (CO) | 0.20 | 925.00 | $185.00 |
| 04/13/2016 | LFC | CO | Review pleadings and stipulation with government and draft order re: allowance of victim/creditor | 0.30 | 925.00 | $277.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:      6
Kosmala, Wenetka (Tulving)                                          Invoice 113558
59935      00002                                                   April 30, 2016

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | claims (.3)CO | | | |
| 04/13/2016 | BDD | CO | Preparation of Decl of Non Opp to Motion for Order allowing late filed claims (.60); emails to/conferences with L. Cantor re same (.20) | 0.80 | 325.00 | $260.00 |
| 04/15/2016 | JSP | CO | Review status of claims/possible additional claim objections | 0.80 | 725.00 | $580.00 |
|  |  |  | | **2.40** | | **$1,580.00** |

**TOTAL SERVICES FOR THIS MATTER:**                              **$20,597.50**

Pachulski Stang Ziehl & Jones LLP                                          Page:      7
Kosmala, Wenetka (Tulving)                                                Invoice 113558
59935     00002                                                          April 30, 2016

---

### Expenses

| | | | |
|---|---|---|---|
| 04/08/2016 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 04/08/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/13/2016 | FE | 59935.00002 FedEx Charges for 04-13-16 | 8.27 |
| 04/13/2016 | PO | 59935.00002 :Postage Charges for 04-13-16 | 10.99 |
| 04/13/2016 | RE | ( 287 @0.20 PER PG) | 57.40 |
| 04/13/2016 | RE | ( 41 @0.20 PER PG) | 8.20 |
| 04/13/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 04/13/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 04/13/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/13/2016 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 04/13/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/13/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 04/13/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/27/2016 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 04/27/2016 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 04/28/2016 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 04/28/2016 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 04/30/2016 | PAC | Pacer - Court Research | 60.40 |

**Total Expenses for this Matter**                                    **$161.56**

Pachulski Stang Ziehl & Jones LLP

Kosmala, Wenetka (Tulving)

59935      00002

Page:      8

Invoice 113558

April 30, 2016

## REMITTANCE ADVICE

**Please include this Remittance Advice with your payment**

For current services rendered through 04/30/2016

| | |
|---|---:|
| Total Fees | $20,597.50 |
| Chargeable costs and disbursements | $161.56 |
| Total Due on Current Invoice.................... | $20,759.06 |

Outstanding Balance from prior Invoices as of 04/30/2016      **(May not reflect recent payments)**

| Invoice Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 107404 | 08/31/2014 | $51,182.50 | $357.04 | $6,256.44 |
| 107985 | 09/30/2014 | $17,321.00 | $573.68 | $17,794.68 |
| 107986 | 10/31/2014 | $18,957.50 | $22.90 | $18,980.40 |
| 108684 | 11/30/2014 | $17,446.00 | $355.47 | $17,801.47 |
| 108685 | 12/31/2014 | $27,877.50 | $461.01 | $28,338.51 |
| 109003 | 01/31/2015 | $14,171.50 | $166.75 | $14,338.25 |
| 109419 | 02/28/2015 | $32,070.00 | $261.05 | $32,331.05 |
| 109567 | 03/31/2015 | $6,748.50 | $284.48 | $7,032.98 |
| 110531 | 04/30/2015 | $2,951.50 | $0.00 | $2,951.50 |
| 110539 | 05/31/2015 | $6,403.50 | $70.32 | $6,473.82 |
| 110540 | 06/30/2015 | $17,078.50 | $99.19 | $17,177.69 |
| 110965 | 07/31/2015 | $8,675.50 | $237.50 | $8,913.00 |
| 110967 | 08/31/2015 | $3,914.00 | $162.29 | $4,076.29 |
| 111164 | 09/30/2015 | $15,517.00 | $529.28 | $16,046.28 |
| 111448 | 10/31/2015 | $4,224.50 | $203.68 | $4,428.18 |
| 112275 | 11/30/2015 | $51,790.50 | $2,281.73 | $54,072.23 |
| 112279 | 12/31/2015 | $57,660.50 | $8,135.80 | $65,796.30 |
| 113129 | 01/31/2016 | $47,174.50 | $5,023.17 | $52,197.67 |
| 113187 | 02/29/2016 | $16,350.00 | $1,917.25 | $18,267.25 |
| 113188 | 03/31/2016 | $24,905.00 | $678.72 | $25,583.72 |

Pachulski Stang Ziehl & Jones LLP                                    Page:      9
Kosmala, Wenetka (Tulving)                                          Invoice 113558
59935      00002                                                    April 30, 2016

**Total Amount Due on Current and Prior Invoices**                  $439,616.77

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

Weneta M.A. Kosmala, Chapter 7 Trustee
3 MacArthur Place, Suite 760

Santa Ana, CA  92707

RE:  Chapter 7

May 31, 2016
Invoice    113668
Client     59935
Matter     00002

**LFC**

_____

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   05/31/2016

|  |  |
|---|---|
| FEES | $35,520.00 |
| EXPENSES | $621.25 |
| **TOTAL CURRENT CHARGES** | **$36,141.25** |
| **BALANCE FORWARD** | **$439,616.77** |
| **TOTAL BALANCE DUE** | **$475,758.02** |

Pachulski Stang Ziehl & Jones LLP
Kosmala, Wenetka (Tulving)
59935    00002

Page:    2
Invoice 113668
May 31, 2016

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AA | Asset Analysis/Recovery[B120] | 1.20 | $1,070.00 |
| AD | Asset Disposition [B130] | 16.30 | $12,437.50 |
| AR | Accounts Receivable | 1.00 | $325.00 |
| BL | Bankruptcy Litigation [L430] | 8.30 | $7,277.50 |
| CA | Case Administration [B110] | 8.10 | $7,112.50 |
| CO | Claims Admin/Objections[B310] | 8.00 | $5,720.00 |
| CPO | Comp. of Prof./Others | 0.90 | $292.50 |
| LN | Litigation (Non-Bankruptcy) | 0.30 | $277.50 |
| RP | Retention of Prof. [B160] | 1.90 | $617.50 |
| RPO | Ret. of Prof./Other | 1.20 | $390.00 |
| | | 47.20 | $35,520.00 |

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|---|
| BDD | Dassa, Beth D. | Paralegal | 325.00 | 12.40 | $4,030.00 |
| JKH | Hunter, James K. T. | Counsel | 875.00 | 8.00 | $7,000.00 |
| JSP | Pomerantz, Jason S. | Counsel | 725.00 | 1.50 | $1,087.50 |
| LFC | Cantor, Linda F. | Partner | 925.00 | 25.30 | $23,402.50 |
| | | | | 47.20 | $35,520.00 |

## Summary of Expenses

| Description | Amount |
|---|---|
| Federal Express [E108] | $16.62 |
| Pacer - Court Research | $158.40 |
| Postage [E108] | $58.93 |

Pachulski Stang Ziehl & Jones LLP                           Page:     3
Kosmala, Wenetka (Tulving)                                  Invoice 113668
59935    00002                                             May 31, 2016

## **Summary of Expenses**

| Description | Amount |
|---|---|
| Reproduction Expense [E101] | $339.80 |
| Reproduction/ Scan Copy | $47.50 |
| | $621.25 |

Pachulski Stang Ziehl & Jones LLP

Kosmala, Wenetka (Tulving)

59935    00002

Page:    4

Invoice 113668

May 31, 2016

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Analysis/Recovery[B120]** | | | | | | |
| 05/03/2016 | LFC | AA | Review and analysis re: Marc One defenses to recovery of coins (.6)(AA) | 0.60 | 925.00 | $555.00 |
| 05/03/2016 | LFC | AA | Confer with Jim Hunter re: Marc One claims and defenses (.2)(AA) | 0.20 | 925.00 | $185.00 |
| 05/09/2016 | LFC | AA | Draft follow-up correspondence to Orange County Sherriff re: keeper report (.2)(AA) | 0.20 | 925.00 | $185.00 |
| 05/29/2016 | JSP | AA | Follow up regarding On The Rocks | 0.20 | 725.00 | $145.00 |
|  |  |  |  | **1.20** |  | **$1,070.00** |
| **Asset Disposition [B130]** | | | | | | |
| 05/02/2016 | LFC | AD | Confer with Beth Dassa regarding sale notice (.1)(AD) | 0.10 | 925.00 | $92.50 |
| 05/02/2016 | BDD | AD | Call with Ron Brackemyre at Heritage re procedures for gallery auction re sale of coins (.20); conference with L. Cantor re same (.10) | 0.30 | 325.00 | $97.50 |
| 05/02/2016 | BDD | AD | Revisions to attachment to Notice of Sale of Coins per conference with r. Brackemyre at Heritage (.30); email to L. Cantor re same (.10) | 0.40 | 325.00 | $130.00 |
| 05/03/2016 | LFC | AD | Review and comment on notice of coin sale and attachment (.2)(AD) | 0.20 | 925.00 | $185.00 |
| 05/03/2016 | BDD | AD | Update attachment re Notice of Sale (coins) (.30); email to L. Cantor re same (.10) | 0.40 | 325.00 | $130.00 |
| 05/04/2016 | LFC | AD | Review e-mail memos regarding coin inventory and related matters (.2)(AD) | 0.20 | 925.00 | $185.00 |
| 05/09/2016 | LFC | AD | Review and revise Sale notices (.3)(AD) | 0.30 | 925.00 | $277.50 |
| 05/13/2016 | LFC | AD | Review creditor correspondence regarding turnover of books and records, review pleadings and draft and respond to e-mail memos regarding scope of sale motion (.6)(AD) | 0.60 | 925.00 | $555.00 |
| 05/16/2016 | LFC | AD | Review creditor correspondence and consider possible means to address  turnover objections and confer with BRG regarding same (.5)(AD) | 0.50 | 925.00 | $462.50 |
| 05/16/2016 | BDD | AD | Call with T. Duarte re hearing on motion to abandon debtor's files and records; review judge's calendar availability; emails to L. Cantor re same | 0.30 | 325.00 | $97.50 |
| 05/17/2016 | LFC | AD | Prepare and disseminate correspondence to informally objecting creditors re: need to file formal objection as condition to court setting a hearing (.2)(.3)(.2)(AD) | 0.70 | 925.00 | $647.50 |
| 05/17/2016 | BDD | AD | Email to L. Cantor re W. Mirken informal objection to motion for turnover of books/records/files | 0.10 | 325.00 | $32.50 |

Pachulski Stang Ziehl & Jones LLP

Kosmala, Wenetka (Tulving)

59935    00002

Page:    5

Invoice 113668

May 31, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/18/2016 | LFC | AD | Review sale notice and coin count matters (.1)(.1)(AD) | 0.20 | 925.00 | $185.00 |
| 05/18/2016 | BDD | AD | Review auctioneer retention application per L. Cantor request (.20); emails to L. Cantor re same (.20) | 0.40 | 325.00 | $130.00 |
| 05/18/2016 | LFC | AD | Review Heritage bond and insurance matters (.2)(ADA) | 0.20 | 925.00 | $185.00 |
| 05/19/2016 | LFC | AD | Review informal objections (.1) and telephone conference with attorney for creditors re: filing objection to disposition of books and records (.2)(AD) | 0.30 | 925.00 | $277.50 |
| 05/20/2016 | LFC | AD | Review auction documentation (.2)(AD) | 0.20 | 925.00 | $185.00 |
| 05/20/2016 | LFC | AD | E-mail memos to creditors re: disposition of books and records (.1)(.1)(AD) | 0.20 | 925.00 | $185.00 |
| 05/23/2016 | LFC | AD | Conference call with trustee and BRG re: coin valuation and sale matters. (1.0)(AD) | 1.00 | 925.00 | $925.00 |
| 05/23/2016 | LFC | AD | Review and draft correspondence to creditors (.2)(AD) | 0.20 | 925.00 | $185.00 |
| 05/23/2016 | LFC | AD | Review records and prepare discussion of coin valuation discrepancies (1.2)(AD) | 1.20 | 925.00 | $1,110.00 |
| 05/23/2016 | BDD | AD | Call with T. Duarte in Judge Smith's chambers re hearing on Trustee's Motion for Order Authorizing Turnover of Books, Records, etc. | 0.10 | 325.00 | $32.50 |
| 05/23/2016 | BDD | AD | Conference with L. Cantor re hearing on Trustee's motion authorizing turnover of certain books and records | 0.10 | 325.00 | $32.50 |
| 05/23/2016 | BDD | AD | Email to L. Cantor re Notice of Hearing on Trustee's motion authorizing turnover of certain books and records | 0.10 | 325.00 | $32.50 |
| 05/24/2016 | LFC | AD | Review and finalize memo on Error Coin disposition matters (.3)(AD) | 0.30 | 925.00 | $277.50 |
| 05/24/2016 | LFC | AD | Review Error coin valuations (.1)(.1)(AD) | 0.20 | 925.00 | $185.00 |
| 05/24/2016 | LFC | AD | Draft and respond to correspondence from U.S. Attorneys' counsel re: further valuation of Error coins (.2)(AD) | 0.20 | 925.00 | $185.00 |
| 05/24/2016 | BDD | AD | Conference with L. Cantor re Notice of Hearing on motin for turnover of property | 0.10 | 325.00 | $32.50 |
| 05/25/2016 | LFC | AD | Review and comments on hearing notice (.1)(.1)(AD) | 0.20 | 925.00 | $185.00 |
| 05/25/2016 | LFC | AD | Prepare correspondence to additional creditors re: hearing on records disposition motion (.2)(.1)(AD) | 0.30 | 925.00 | $277.50 |
| 05/25/2016 | BDD | AD | Draft Notice of Hearing on Motion re Turnover of Books and Records to Great Collections; emails to | 0.50 | 325.00 | $162.50 |

Pachulski Stang Ziehl & Jones LLP

Kosmala, Wenetka (Tulving)

59935      00002

Page:      6

Invoice 113668

May 31, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | L. Cantor re same | | | |
| 05/26/2016 | LFC | AD | Address motion to dispose of records, notice of hearing and service issues for creditors including conferences with BRG, reviewing and responding to numerous e-mail memos and conferences with paralegal regarding same (2.5)(AD) | 2.50 | 925.00 | $2,312.50 |
| 05/26/2016 | BDD | AD | Email to M. Kulick re Notice of Hearing re Turnover of Books/Records to Great Collections | 0.10 | 325.00 | $32.50 |
| 05/26/2016 | BDD | AD | Email to L. Cantor re Notice of Sale of Coins | 0.10 | 325.00 | $32.50 |
| 05/26/2016 | BDD | AD | Numerous conferences with/emails to/from L. Cantor and M. Kulick re service of Notice of Hearing re Motion to Dispose of Records on sealed parties;  coordinate email service/mailing of Notice to creditors | 1.20 | 325.00 | $390.00 |
| 05/26/2016 | BDD | AD | Email to L. Cantor re Notice of Motion re hearing re turnover of books and records to Great Collections | 0.10 | 325.00 | $32.50 |
| 05/27/2016 | LFC | AD | Review auction pleadings and consumer ombudsman report re: sale of customer lists and confidentiality / privacy issues and e-mail records and files re: turnover of books and records (.7)(AD) | 0.70 | 925.00 | $647.50 |
| 05/27/2016 | LFC | AD | Analysis re: notice and sale matters for dissemination of motion to dispose of books and records to all creditors (.8)(AD) | 0.80 | 925.00 | $740.00 |
| 05/31/2016 | LFC | AD | Coordinate service of notices of asset disbursements to creditors (.2)(.1)(AD) | 0.30 | 925.00 | $277.50 |
| 05/31/2016 | LFC | AD | E-mail correspondence with U.S. Attorneys' office and BRG re: valuation of coins, sale matters (.2)(.1)(AD) | 0.30 | 925.00 | $277.50 |
| 05/31/2016 | BDD | AD | Conference with L. Cantor re Notice of Sale; email to M. Kulick re same | 0.10 | 325.00 | $32.50 |
| | | | | **16.30** | | **$12,437.50** |

## Accounts Receivable

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/02/2016 | BDD | AR | Conference with L. Cantor re On the Rocks 9019 (.10); email to L. Cantor and JS Pomerantz re same (.10); review docket and email to JS Pomerantz re same (.10) | 0.30 | 325.00 | $97.50 |
| 05/05/2016 | BDD | AR | Preparation of Decl Re Non Opp to 9019 Motion re On the Rocks (.30); emails to/conference with L. Cantor re same (.20) | 0.50 | 325.00 | $162.50 |
| 05/09/2016 | BDD | AR | Email to L. Cantor re Order Granting Settlement Motion with On the Rocks (.10): conversation with L. Cantor re same (.10) | 0.20 | 325.00 | $65.00 |
| | | | | **1.00** | | **$325.00** |

| Pachulski Stang Ziehl & Jones LLP | Page: 7 |
| Kosmala, Wenetka (Tulving) | Invoice 113668 |
| 59935    00002 | May 31, 2016 |

## Bankruptcy Litigation [L430]

| Date | | | Description | | | |
|---|---|---|---|---|---|---|
| 05/02/2016 | JKH | BL | Emails from, to Linda F. Cantor regarding Marc One statute issue. | 0.10 | 875.00 | $87.50 |
| 05/03/2016 | JKH | BL | Research, emails Linda F. Cantor regarding statute of limitations regarding unjust enrichment, conversion (1.9); Office conferences with Linda F. Cantor regarding same (.4); Review documents regarding Marc One potential claim (.6); Review, revise email to Trustee regarding same (.3). | 3.20 | 875.00 | $2,800.00 |
| 05/05/2016 | LFC | BL | Review order and CNO for OTR settlement. (.1)(BL) | 0.10 | 925.00 | $92.50 |
| 05/06/2016 | LFC | BL | Review draft order re: settlement with On the Rocks (.1)(BL) | 0.10 | 925.00 | $92.50 |
| 05/11/2016 | JKH | BL | Emails Lobel regarding Rule 26(f) conference. | 0.10 | 875.00 | $87.50 |
| 05/12/2016 | JKH | BL | (Kosmala) Email to, letter from and telephone call from Lobel regarding Gugasian matters, review Lobel case analysis, research same. | 1.40 | 875.00 | $1,225.00 |
| 05/13/2016 | JKH | BL | Emails to Kosmala, to, from Lobel regarding Gugasian meet and confer, settlement letter and further analysis, research same. | 1.50 | 875.00 | $1,312.50 |
| 05/16/2016 | JKH | BL | Emails Lobel, Kosmala regarding mediation, meet and confer and preparation for, telephone conference with Lobel regarding same. | 0.80 | 875.00 | $700.00 |
| 05/17/2016 | JKH | BL | Emails to, from Kosmala regarding mediation dates and preparation of Gugasian joint status reports, forward to Lobel. | 0.50 | 875.00 | $437.50 |
| 05/19/2016 | JKH | BL | Emails to, from, telephone call from Lobel office regarding Gugasian Joint Status Reports and finalize, file same. | 0.30 | 875.00 | $262.50 |
| 05/19/2016 | LFC | BL | Review joint status report (.1)(BL) | 0.10 | 925.00 | $92.50 |
| 05/23/2016 | JKH | BL | Email Lobel regarding mediator list. | 0.10 | 875.00 | $87.50 |
| | | | | **8.30** | | **$7,277.50** |

## Case Administration [B110]

| Date | | | Description | | | |
|---|---|---|---|---|---|---|
| 05/01/2016 | LFC | CA | Prepare report for successor chapter 7 trustee (CA) | 3.50 | 925.00 | $3,237.50 |
| 05/02/2016 | BDD | CA | Email to M. Kulick re Tulving docket | 0.10 | 325.00 | $32.50 |
| 05/03/2016 | LFC | CA | Prepare memorandum analysis of Marc One claims for new trustee and finalize memo regarding case, developments, and current status. | 1.20 | 925.00 | $1,110.00 |
| 05/03/2016 | JSP | CA | Review report to Trustee | 1.30 | 725.00 | $942.50 |
| 05/04/2016 | LFC | CA | Finalize memo and prepare correspondence re: case transition (.2)(.3)(CA) | 0.50 | 925.00 | $462.50 |

Pachulski Stang Ziehl & Jones LLP

Kosmala, Wenetka (Tulving)

59935    00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/05/2016 | LFC | CA | Revise motion to abandon or turn-over documents (.6)(CA) | 0.60 | 925.00 | $555.00 |
| 05/05/2016 | LFC | CA | Further revise motion and declarations (.3)(.1)(.2)(CA) | 0.60 | 925.00 | $555.00 |
| 05/05/2016 | LFC | CA | Review abandonment motion and make small revisions (.1)(CA) | 0.10 | 925.00 | $92.50 |
| 05/06/2016 | LFC | CA | E-mail memos with Todd Neilson re: trustee resignation matters (.1)(CA) | 0.10 | 925.00 | $92.50 |
| 05/26/2016 | BDD | CA | Attend to misc. calendaring matters | 0.10 | 325.00 | $32.50 |
| | | | | 8.10 | | $7,112.50 |

## Claims Admin/Objections[B310]

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/05/2016 | LFC | CO | Review correspondence re: creditor's claim and e-mail memo regarding same (.1)(CO) | 0.10 | 925.00 | $92.50 |
| 05/06/2016 | LFC | CO | Review and address Pollina claims matters and confer with N. Troszak re: same (.2)(CO) | 0.20 | 925.00 | $185.00 |
| 05/09/2016 | LFC | CO | Address creditor claim regarding service matters (.3) and confer with Beth Dassa (.2)(.1) and Nick Troszak (.3) re: same (CO) | 0.90 | 925.00 | $832.50 |
| 05/09/2016 | LFC | CO | E-mail memos regarding final creditor list (.1)(CO) | 0.10 | 925.00 | $92.50 |
| 05/09/2016 | LFC | CO | Review and respond to Gibbons e-mail (.1)(CO) | 0.10 | 925.00 | $92.50 |
| 05/09/2016 | LFC | CO | Review outstanding claims and final victim/creditor list matters (.3)(CO) | 0.30 | 925.00 | $277.50 |
| 05/09/2016 | LFC | CO | Review and respond to creditors' correspondence (.2)(.1)(.1)(CO) | 0.40 | 925.00 | $370.00 |
| 05/09/2016 | BDD | CO | Research service information re claimant Mark Pollina (Claim 298-1) (.80); emails to L. Cantor re same (.20); emails to M. Pollina re same (.20) | 1.20 | 325.00 | $390.00 |
| 05/09/2016 | BDD | CO | Email to N. Troszak re M. Pollina (creditor) | 0.10 | 325.00 | $32.50 |
| 05/09/2016 | BDD | CO | Email to JS pomerantz re M. Pollina claim | 0.10 | 325.00 | $32.50 |
| 05/10/2016 | LFC | CO | Conference call with Weneta Kosmala and Nick Troszak regarding final creditor list and distribution of coins / valuation matters. | 1.00 | 925.00 | $925.00 |
| 05/10/2016 | LFC | CO | Telephone conference with Ben Bain-Creed, US Attorney office, re: final creditor list and restitution claims. | 0.20 | 925.00 | $185.00 |
| 05/10/2016 | LFC | CO | Confer with Jason Pomerantz and Beth Dassa re: Pollina claim (.1)(.1)(CO) | 0.20 | 925.00 | $185.00 |
| 05/10/2016 | BDD | CO | Continue researching service information requirements re proofs of claim (re service of M. Pollina proof of claim); conferences with and emails to L. Cantor re same | 0.50 | 325.00 | $162.50 |

Pachulski Stang Ziehl & Jones LLP
Kosmala, Wenetka (Tulving)
59935    00002

Page:    9
Invoice 113668
May 31, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/10/2016 | BDD | CO | Conference with L. Cantor re response to M. Pollina re order on claim objection (.10); email to M. Pollina re same (.10) | 0.20 | 325.00 | $65.00 |
| 05/10/2016 | BDD | CO | Email to L. Cantor and JS Pomerantz re M. Pollina's emails | 0.10 | 325.00 | $32.50 |
| 05/11/2016 | LFC | CO | Prepare submission of Final Victim/Creditor list (.1)(CO) | 0.10 | 925.00 | $92.50 |
| 05/12/2016 | LFC | CO | Tulving Address creditor correspondence re: claim (.2)(CO) | 0.20 | 925.00 | $185.00 |
| 05/12/2016 | BDD | CO | Review service lists re creditor, D. Bartlow (.20); email to L. Cantor re same (.10) | 0.30 | 325.00 | $97.50 |
| 05/12/2016 | BDD | CO | Email to N. Troszak re creditor, D. Bartlow | 0.10 | 325.00 | $32.50 |
| 05/16/2016 | LFC | CO | Review creditor correspondence and e-mail trail on claim filing matters and Josh Gibbons letter (.2)(CO) | 0.20 | 925.00 | $185.00 |
| 05/16/2016 | LFC | CO | Confer with government counsel and BRG re: creditor's failure to file claim (.1)(CO) | 0.10 | 925.00 | $92.50 |
| 05/17/2016 | LFC | CO | Review and respond to creditor correspondence re: claims (.2) (CO) and record turnover motion (.1)(AD) | 0.30 | 925.00 | $277.50 |
| 05/23/2016 | LFC | CO | Telephone conference with creditor's counsel re: Rome claim and back-up documentation (.5)(CO) | 0.50 | 925.00 | $462.50 |
| 05/24/2016 | LFC | CO | Draft correspondence to creditors (.2)(.1)(CO) | 0.30 | 925.00 | $277.50 |
| 05/29/2016 | BDD | CO | Review docket re On the Rocks entered order (.10); email to JS Pomerantz re same (.10) | 0.20 | 325.00 | $65.00 |
| | | | | **8.00** | | **$5,720.00** |

### Comp. of Prof./Others

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/02/2016 | BDD | CPO | Review first interim fee apps filed by professionals in ch. 7 & ch. 11 matters (.60); email to L. Cantor re same (.20) | 0.80 | 325.00 | $260.00 |
| 05/02/2016 | BDD | CPO | Conference with L. Cantor re interim fee apps filed by professionals in ch. 7 & ch. 11 matter | 0.10 | 325.00 | $32.50 |
| | | | | **0.90** | | **$292.50** |

### Litigation (Non-Bankruptcy)

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/20/2016 | LFC | LN | Telephone conference with trustee in Florida regarding claims and causes of action involving Tulving and access to discovery of documents (.3)(LN) | 0.30 | 925.00 | $277.50 |
| | | | | **0.30** | | **$277.50** |

Pachulski Stang Ziehl & Jones LLP
Kosmala, Wenetka (Tulving)
59935      00002

Page:     10
Invoice 113668
May 31, 2016

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Retention of Prof. [B160]** | | | | | | |
| 05/09/2016 | BDD | RP | Work on Application to Employ PSZJ as counsel to successor ch. 7 trustee (.80); email to L. Cantor re same (.10) | 0.90 | 325.00 | $292.50 |
| 05/10/2016 | BDD | RP | Preparation of Application to Employ PSZJ as counsel to new trustee, W. Kosmala (.80); email to M. Kulick re same (.10) | 0.90 | 325.00 | $292.50 |
| 05/10/2016 | BDD | RP | Email to L. Cantor re application to employ PSZJ as counsel to new trustee, W. Kosmala | 0.10 | 325.00 | $32.50 |
| | | | | **1.90** | | **$617.50** |
| **Ret. of Prof./Other** | | | | | | |
| 05/12/2016 | BDD | RPO | Preparation of Application to EmployBRG as accountants to new ch. 7 trustee (.80); email to L. Cantor re same (.10) | 0.90 | 325.00 | $292.50 |
| 05/12/2016 | BDD | RPO | Email to L. Cantor re Tenenbaum declaration in support of Application to Employ BRG as accountants for new ch. 7 trustee | 0.10 | 325.00 | $32.50 |
| 05/18/2016 | BDD | RPO | Email to L. Cantor re PSZJ & BRG retention applications for W. Kosmala (new trustee) | 0.10 | 325.00 | $32.50 |
| 05/26/2016 | BDD | RPO | Email to M. Kulick re app to employ BRG as counsel to new ch. 7 trustee | 0.10 | 325.00 | $32.50 |
| | | | | **1.20** | | **$390.00** |

**TOTAL SERVICES FOR THIS MATTER:**                                          **$35,520.00**

Pachulski Stang Ziehl & Jones LLP                          Page:     11
Kosmala, Wenetka (Tulving)                                 Invoice 113668
59935      00002                                           May 31, 2016

---

**Expenses**

| Date | Code | Description | Amount |
|---|---|---|---|
| 05/02/2016 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 05/03/2016 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 05/03/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/03/2016 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 05/04/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/05/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/05/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/05/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/05/2016 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 05/05/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/05/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/05/2016 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 05/05/2016 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 05/05/2016 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 05/06/2016 | PO | 59935.00002 :Postage Charges for 05-06-16 | 48.15 |
| 05/06/2016 | RE | ( 104 @0.20 PER PG) | 20.80 |
| 05/06/2016 | RE | ( 240 @0.20 PER PG) | 48.00 |
| 05/06/2016 | RE | ( 442 @0.20 PER PG) | 88.40 |
| 05/06/2016 | RE | ( 600 @0.20 PER PG) | 120.00 |
| 05/06/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    12
Kosmala, Wenetka (Tulving)                                          Invoice 113668
59935      00002                                                    May 31, 2016

| | | | |
|---|---|---|---|
| 05/06/2016 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 05/06/2016 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 05/06/2016 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | 4.60 |
| 05/06/2016 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 05/06/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/06/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/06/2016 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 05/06/2016 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 05/06/2016 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 05/06/2016 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 05/11/2016 | FE | 59935.00002 FedEx Charges for 05-11-16 | 8.31 |
| 05/11/2016 | PO | 59935.00002 :Postage Charges for 05-11-16 | 4.73 |
| 05/11/2016 | RE | ( 18 @0.20 PER PG) | 3.60 |
| 05/11/2016 | RE | ( 126 @0.20 PER PG) | 25.20 |
| 05/11/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/11/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/11/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/11/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/12/2016 | RE | ( 117 @0.20 PER PG) | 23.40 |
| 05/13/2016 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 05/16/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |

Pachulski Stang Ziehl & Jones LLP

Kosmala, Wenetka (Tulving)

59935      00002

Page:    13

Invoice 113668

May 31, 2016

| 05/16/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/16/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/17/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/17/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/19/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/20/2016 | FE | 59935.00002 FedEx Charges for 05-20-16 | 8.31 |
| 05/26/2016 | PO | 59935.00002 :Postage Charges for 05-26-16 | 6.05 |
| 05/26/2016 | RE | ( 52 @0.20 PER PG) | 10.40 |
| 05/26/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/26/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/27/2016 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 05/31/2016 | PAC | Pacer - Court Research | 158.40 |
| 05/31/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/31/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/31/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/31/2016 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |

**Total Expenses for this Matter**                    **$621.25**

Pachulski Stang Ziehl & Jones LLP

Kosmala, Wenetka (Tulving)

59935     00002

Page:    14

Invoice 113668

May 31, 2016

# REMITTANCE ADVICE

## Please include this Remittance Advice with your payment

For current services rendered through 05/31/2016

| | |
|---|---:|
| Total Fees | $35,520.00 |
| Chargeable costs and disbursements | $621.25 |
| Total Due on Current Invoice..................... | $36,141.25 |

Outstanding Balance from prior Invoices as of 05/31/2016      **(May not reflect recent payments)**

| Invoice Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 107404 | 08/31/2014 | $51,182.50 | $357.04 | $6,256.44 |
| 107985 | 09/30/2014 | $17,321.00 | $573.68 | $17,794.68 |
| 107986 | 10/31/2014 | $18,957.50 | $22.90 | $18,980.40 |
| 108684 | 11/30/2014 | $17,446.00 | $355.47 | $17,801.47 |
| 108685 | 12/31/2014 | $27,877.50 | $461.01 | $28,338.51 |
| 109003 | 01/31/2015 | $14,171.50 | $166.75 | $14,338.25 |
| 109419 | 02/28/2015 | $32,070.00 | $261.05 | $32,331.05 |
| 109567 | 03/31/2015 | $6,748.50 | $284.48 | $7,032.98 |
| 110531 | 04/30/2015 | $2,951.50 | $0.00 | $2,951.50 |
| 110539 | 05/31/2015 | $6,403.50 | $70.32 | $6,473.82 |
| 110540 | 06/30/2015 | $17,078.50 | $99.19 | $17,177.69 |
| 110965 | 07/31/2015 | $8,675.50 | $237.50 | $8,913.00 |
| 110967 | 08/31/2015 | $3,914.00 | $162.29 | $4,076.29 |
| 111164 | 09/30/2015 | $15,517.00 | $529.28 | $16,046.28 |
| 111448 | 10/31/2015 | $4,224.50 | $203.68 | $4,428.18 |
| 112275 | 11/30/2015 | $51,790.50 | $2,281.73 | $54,072.23 |
| 112279 | 12/31/2015 | $57,660.50 | $8,135.80 | $65,796.30 |
| 113129 | 01/31/2016 | $47,174.50 | $5,023.17 | $52,197.67 |
| 113187 | 02/29/2016 | $16,350.00 | $1,917.25 | $18,267.25 |
| 113188 | 03/31/2016 | $24,905.00 | $678.72 | $25,583.72 |

Pachulski Stang Ziehl & Jones LLP

Kosmala, Wenetka (Tulving)

59935    00002

Page:    15

Invoice 113668

May 31, 2016

| 113558 | 04/30/2016 | $20,597.50 | $161.56 | $20,759.06 |

**Total Amount Due on Current and Prior Invoices**                    $475,758.02

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

Weneta M.A. Kosmala, Chapter 7 Trustee
3 MacArthur Place, Suite 760

Santa Ana, CA  92707

RE:   Chapter 7

June 30, 2016

Invoice    113854
Client    59935
Matter    00002

**LFC**

_____

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   06/30/2016

| | |
|---|---:|
| FEES | $37,197.50 |
| EXPENSES | $644.48 |
| **TOTAL CURRENT CHARGES** | **$37,841.98** |
| **BALANCE FORWARD** | **$475,758.02** |
| **TOTAL BALANCE DUE** | **$513,600.00** |

Pachulski Stang Ziehl & Jones LLP                                          Page:    2
Kosmala, Wenetka (Tulving)                                                 Invoice 113854
59935    00002                                                            June 30, 2016

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AD | Asset Disposition [B130] | 30.20 | $23,615.00 |
| BL | Bankruptcy Litigation [L430] | 9.10 | $8,007.50 |
| BO | Business Operations | 1.50 | $487.50 |
| CO | Claims Admin/Objections[B310] | 2.30 | $2,127.50 |
| LN | Litigation (Non-Bankruptcy) | 1.20 | $1,110.00 |
| OP | Operations [B210] | 0.70 | $647.50 |
| RP | Retention of Prof. [B160] | 1.30 | $1,202.50 |
| | | 46.30 | $37,197.50 |

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|---|
| BDD | Dassa, Beth D. | Paralegal | 325.00 | 4.10 | $1,332.50 |
| FSH | Harrison, Felice  S. | Paralegal | 325.00 | 4.60 | $1,495.00 |
| JKH | Hunter, James K. T. | Counsel | 875.00 | 8.20 | $7,175.00 |
| LFC | Cantor, Linda F. | Partner | 925.00 | 29.40 | $27,195.00 |
| | | | | 46.30 | $37,197.50 |

## Summary of Expenses

| Description | Amount |
|---|---|
| Conference Call [E105] | $14.95 |
| Federal Express [E108] | $41.67 |
| Legal Vision Atty Mess Service | $300.00 |
| Pacer - Court Research | $67.80 |

Pachulski Stang Ziehl & Jones LLP                              Page:      3
Kosmala, Wenetka (Tulving)                                     Invoice 113854
59935     00002                                               June 30, 2016

## Summary of Expenses

| Description | Amount |
|---|---|
| Postage [E108] | $24.86 |
| Reproduction Expense [E101] | $165.20 |
| Reproduction/ Scan Copy | $30.00 |
| | $644.48 |

Pachulski Stang Ziehl & Jones LLP

Kosmala, Wenetka (Tulving)

59935    00002

Page:    4

Invoice 113854

June 30, 2016

## Asset Disposition [B130]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/01/2016 | LFC | AD | Review and respond to e-mail memos regarding valuation and dissemination of error coins (.2)(.1)(AD) | 0.30 | 925.00 | $277.50 |
| 06/01/2016 | LFC | AD | Address sale matters (.5)(AD) | 0.50 | 925.00 | $462.50 |
| 06/03/2016 | LFC | AD | E-mail memos regarding auction and bonding requirements (.1)(.1)(AD) | 0.20 | 925.00 | $185.00 |
| 06/03/2016 | LFC | AD | Address sale, insurance and bonding issues including telephone calls to auctioneers, conferences with BRG, e-mail correspondence with third parties and draft notice of auction cancellation (.8)(AD) | 0.80 | 925.00 | $740.00 |
| 06/03/2016 | LFC | AD | Review coin schedules and correspondence re: same (.2)(AD) | 0.20 | 925.00 | $185.00 |
| 06/06/2016 | LFC | AD | Address sale and bonding issues (1.8)(.5)(AD) | 2.30 | 925.00 | $2,127.50 |
| 06/06/2016 | LFC | AD | Conference call with chapter 7 trustee and David Judd of BRG re: coin auction (.7)(AD) | 0.70 | 925.00 | $647.50 |
| 06/06/2016 | LFC | AD | Draft e-mail memo to U.S. Attorneys regarding auction re: same (.2) (AD) | 0.20 | 925.00 | $185.00 |
| 06/06/2016 | LFC | AD | Review auctioneer's bond and filing matters (.3)(AD) | 0.30 | 925.00 | $277.50 |
| 06/06/2016 | LFC | AD | Confer with Heritage re: structure of sale (.2)(AD) | 0.20 | 925.00 | $185.00 |
| 06/06/2016 | LFC | AD | Further address auction issues (2.5)(AD) | 2.50 | 925.00 | $2,312.50 |
| 06/06/2016 | FSH | AD | Review correspondence from Linda F. Cantor regarding bond requirements and research same regarding UST Manual and prepare correspondence to Linda F. Cantor with findings. | 1.20 | 325.00 | $390.00 |
| 06/06/2016 | FSH | AD | Prepare correspondence to Ron at Heritage Auctions regarding differentiation of bond; review response (.20); several emails to and from Linda F. Cantor regarding bonds (.2). | 0.40 | 325.00 | $130.00 |
| 06/06/2016 | FSH | AD | Telephone call to Office of the United States Trustee requesting information as to who at the Office of the UST, the original auctioneer bonds are directed. | 0.20 | 325.00 | $65.00 |
| 06/06/2016 | FSH | AD | Review numerous correspondence from Linda F. Cantor regarding submission of bonds and prepare pleading to file with the Court with the bonds. | 1.10 | 325.00 | $357.50 |
| 06/06/2016 | FSH | AD | Telephone calls to Marilyn Sorenson, Nancy Goldenberg and Frank Cadigan regarding bond information. | 0.20 | 325.00 | $65.00 |
| 06/07/2016 | LFC | AD | Confer with Trustee and BRG re: auction process and review e-mail memos regarding same (.5)(AD) | 0.50 | 925.00 | $462.50 |
| 06/07/2016 | LFC | AD | Research Trade Secret and confidentiality matters | 1.20 | 925.00 | $1,110.00 |

Pachulski Stang Ziehl & Jones LLP

Page:      5

Kosmala, Wenetka (Tulving)

Invoice 113854

59935      00002

June 30, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | (1.2)(AD) | | | |
| 06/07/2016 | LFC | AD | Coordinate delivery of auctioneer bonds to OUST and file notice of bonds with Court (.3)(AD) | 0.30 | 925.00 | $277.50 |
| 06/08/2016 | LFC | AD | Prepare for (.2) and participate on conference call re: Heritage auction (1.0)(AD) | 1.20 | 925.00 | $1,110.00 |
| 06/08/2016 | LFC | AD | Conferences with BRG and Heritage regarding review of sale process (.2)(.1)(AD) | 0.30 | 925.00 | $277.50 |
| 06/14/2016 | LFC | AD | Review documents for motion to retain coin valuation expert and Great Collections to disburse coins (.4)(AD) | 0.40 | 925.00 | $370.00 |
| 06/16/2016 | LFC | AD | Review pleadings and begin draft of supplements to document turnover motion (.3)(AD) | 0.30 | 925.00 | $277.50 |
| 06/16/2016 | LFC | AD | Review coin sale matters (.2)(AD) | 0.20 | 925.00 | $185.00 |
| 06/17/2016 | LFC | AD | Review Sale pleadings and turnover motion and draft response to objection and statement in support of Motion to turn over documents (1.6)(AD) | 1.60 | 925.00 | $1,480.00 |
| 06/17/2016 | LFC | AD | Review documents and draft updated Undertaking Agreement (.3)(AD) | 0.30 | 925.00 | $277.50 |
| 06/17/2016 | LFC | AD | Review and analysis regarding  auctioneer bond problems raised by OUST (.5)(AD) | 0.50 | 925.00 | $462.50 |
| 06/17/2016 | LFC | AD | Revise response to objection and declaration in support regarding sale of coins to Great Collections (.5)(AD) | 0.50 | 925.00 | $462.50 |
| 06/20/2016 | LFC | AD | Review and address bond issues including confer with Beth Dassa and review applicable requirements and e-mail correspondence with trustee regarding same (.4)(AD) | 0.40 | 925.00 | $370.00 |
| 06/20/2016 | BDD | AD | Review auctioneer bond requirements; email to L. Cantor re same | 0.50 | 325.00 | $162.50 |
| 06/20/2016 | BDD | AD | Email to K. Howard (UST) re auctioneer bond requirements | 0.10 | 325.00 | $32.50 |
| 06/21/2016 | LFC | AD | Confer with Beth Dassa regarding auctioneer bonding issues (.2)(AD) | 0.20 | 925.00 | $185.00 |
| 06/21/2016 | BDD | AD | Call with L. Cantor re auctioneer bond requirements; emails re same | 0.50 | 325.00 | $162.50 |
| 06/22/2016 | BDD | AD | Preparation of Ch. 7 Trustee's auction report and decl of W. MA Kosmala in support thereof; emails to L. Cantor re same | 1.90 | 325.00 | $617.50 |
| 06/22/2016 | BDD | AD | Email to L. Cantor re auction report | 0.10 | 325.00 | $32.50 |
| 06/23/2016 | LFC | AD | Finalize Reply and trustee's declaration in support of records disposition motion (.5)(AD) | 0.50 | 925.00 | $462.50 |
| 06/23/2016 | LFC | AD | Draft Auctioneer reports and declarations in support thereof (1.1)(AD) | 1.10 | 925.00 | $1,017.50 |

Pachulski Stang Ziehl & Jones LLP

Kosmala, Wenetka (Tulving)

59935      00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/23/2016 | BDD | AD | Email to N. Brown re auctioneer report | 0.10 | 325.00 | $32.50 |
| 06/23/2016 | BDD | AD | Continue working on Auction report and declaration of ch. 7 trustee; email to L. Cantor re same | 0.80 | 325.00 | $260.00 |
| 06/23/2016 | BDD | AD | Email to L. Cantor re auction report | 0.10 | 325.00 | $32.50 |
| 06/27/2016 | LFC | AD | Finalize response and statement in support of motion re: turnover of documents for filing (.2)(AD) | 0.20 | 925.00 | $185.00 |
| 06/29/2016 | LFC | AD | Tulving Prepare for hearings on motion to dispose of books and records and review pending case matters (.5)(AD) | 0.50 | 925.00 | $462.50 |
| 06/30/2016 | LFC | AD | Travel to / from Orange County and attend hearing on motion to dispose of books and records (4.2)(AD) | 4.20 | 925.00 | $3,885.00 |
| 06/30/2016 | LFC | AD | Draft and revise order approving disposition of books and records (.3)(.1) (AD) | 0.40 | 925.00 | $370.00 |
| | | | | **30.20** | | **$23,615.00** |

## Bankruptcy Litigation [L430]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/01/2016 | JKH | BL | Email Lobel regarding Gugasian mediators (.1); Preparation for status conference (.5). | 0.60 | 875.00 | $525.00 |
| 06/02/2016 | JKH | BL | Attend status conference (3.5); Emails from, to Lobel regarding mediators and office conference, email from Linda F. Cantor regarding same (.2). | 3.70 | 875.00 | $3,237.50 |
| 06/02/2016 | LFC | BL | Meeting with James KT Hunter re: status conference and mediation matters in the Gugasian litigation (.1)(.1)(BL) | 0.20 | 925.00 | $185.00 |
| 06/05/2016 | JKH | BL | Emails from, to Linda F. Cantor, Troszak, Kosmala and Judd regarding Hannes message and telephone conference with Troszak regarding same (.4); Emails to, from Lobel, office conference with Linda F. Cantor regarding mediator payment, preparation and file scheduling orders (.4). | 0.80 | 875.00 | $700.00 |
| 06/06/2016 | LFC | BL | Confer with James Hunter re: mediation matters (.1)(.1) and confer with Jason Pomerantz re: same (.2)(BL) | 0.40 | 925.00 | $370.00 |
| 06/07/2016 | JKH | BL | Emails form, to Kosmala, Linda F. Cantor regarding Gugasian mediator issues. | 0.20 | 875.00 | $175.00 |
| 06/08/2016 | JKH | BL | Emails to, from, Linda F. Cantor, Lobel, Itkin regarding mediator issue, telephone conference with Lobel regarding same, office conference with Linda F. Cantor regarding same. | 0.40 | 875.00 | $350.00 |
| 06/08/2016 | LFC | BL | Conference with Jim Hunter re: mediation matters (.1)(.1)(.1) | 0.30 | 925.00 | $277.50 |
| 06/09/2016 | JKH | BL | Emails from, to Itkin, Kosmala regarding mediation | 0.30 | 875.00 | $262.50 |

Pachulski Stang Ziehl & Jones LLP

Kosmala, Wenetka (Tulving)

59935    00002

Page:    7

Invoice 113854

June 30, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | dates, fee estimate. | | | |
| 06/10/2016 | JKH | BL | Emails from Lobel regarding mediation dates and preparation, lodge Gugasian scheduling orders. | 0.30 | 875.00 | $262.50 |
| 06/13/2016 | JKH | BL | Emails from, to Itkin, Lobel office, Kosmala regarding mediation date, mediator rate. | 0.20 | 875.00 | $175.00 |
| 06/14/2016 | JKH | BL | Emails from, to Kosmala, Itkin regarding mediation rescheduling (.2); Emails to, from Linda F. Cantor regarding mediator fee issues (.2). | 0.40 | 875.00 | $350.00 |
| 06/16/2016 | JKH | BL | Emails from Itkin, to Kosmala regarding mediation program, confidentiality issues and review same. | 0.40 | 875.00 | $350.00 |
| 06/17/2016 | JKH | BL | Emails form, to Itkin, Lobel regarding mediation issues, draft insert and emails to, from Kosmala regarding signature of confidentiality agreements. | 0.40 | 875.00 | $350.00 |
| 06/27/2016 | JKH | BL | Telephone call from, emails Lobel regarding preparation for mediation, information exchanges, emails to, from Judd regarding insolvency analysis. | 0.50 | 875.00 | $437.50 |
| | | | | **9.10** | | **$8,007.50** |

### Business Operations

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/14/2016 | FSH | BO | Review adversary proceeding for facts for Motion to Disburse Funds for mediation fees and prepare Motion to Disburse and transmit to Linda F. Cantor. | 1.50 | 325.00 | $487.50 |
| | | | | **1.50** | | **$487.50** |

### Claims Admin/Objections[B310]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/09/2016 | LFC | CO | Research and prepare memorandum re: reclamation claims and criminal forfeiture statutes (1.2)(CO) | 1.20 | 925.00 | $1,110.00 |
| 06/15/2016 | LFC | CO | Review correspondence and claim attachments and telephone conference with counsel in Florida seeking to block discharge to chapter 7 debtor who asserted claims against Tulving (.7)(CO) | 0.70 | 925.00 | $647.50 |
| 06/22/2016 | LFC | CO | Review and analysis regarding Rome claims (.4)(CO) | 0.40 | 925.00 | $370.00 |
| | | | | **2.30** | | **$2,127.50** |

### Litigation (Non-Bankruptcy)

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/16/2016 | LFC | LN | Review BRG response to discovery requests by Florida attorney relating to subpoena duces tecum (.3)(LN) | 0.30 | 925.00 | $277.50 |
| 06/22/2016 | LFC | LN | Review discovery issues and correspondence and TC with Cheryl Thompson regarding evidence in support of non-discharge action against Florida creditor with claims against Tulving (.7)(LN) | 0.70 | 925.00 | $647.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:     8
Kosmala, Wenetka (Tulving)                                          Invoice 113854
59935     00002                                                    June 30, 2016

| Date | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/22/2016 | LFC | LN | Further e-mail correspondence with Thompson and confer with N. Troszak re: access to UPS records (.1)(.1)(LN) | 0.20 | 925.00 | $185.00 |
| | | | | 1.20 | | $1,110.00 |

### Operations [B210]

| Date | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/14/2016 | LFC | OP | Review and revise motion to disburse funds (.3)(.4)(OP) | 0.70 | 925.00 | $647.50 |
| | | | | 0.70 | | $647.50 |

### Retention of Prof. [B160]

| Date | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/14/2016 | LFC | RP | Review and revise applications to retain PSZJ and BRG and supporting declarations (.8)(.2)(RP) | 1.00 | 925.00 | $925.00 |
| 06/15/2016 | LFC | RP | Review and update retention applications and supplemental pleadings for PSZJ and BRG (.2)(.1)(RP) | 0.30 | 925.00 | $277.50 |
| | | | | 1.30 | | $1,202.50 |

**TOTAL SERVICES FOR THIS MATTER:**                                          **$37,197.50**

Pachulski Stang Ziehl & Jones LLP

Kosmala, Wenetka (Tulving)

59935    00002

### **Expenses**

| | | | |
|---|---|---|---|
| 05/10/2016 | CC | Conference Call [E105] AT&T Conference Call, LFC | 6.40 |
| 05/23/2016 | CC | Conference Call [E105] AT&T Conference Call, LFC | 8.55 |
| 05/26/2016 | FE | 59935.00002 FedEx Charges for 05-26-16 | 8.31 |
| 05/31/2016 | FE | 59935.00002 FedEx Charges for 05-31-16 | 8.31 |
| 06/02/2016 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 06/02/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/03/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/03/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/03/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/03/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 06/03/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 06/03/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 06/03/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 06/06/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/06/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/06/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/06/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 06/06/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 06/07/2016 | FE | 59935.00002 FedEx Charges for 06-07-16 | 8.35 |
| 06/07/2016 | LV | Legal Vision Atty/Mess. Service- Inv. 42536, Delivery to Frank Cadigan, J. Washington | 300.00 |

Pachulski Stang Ziehl & Jones LLP

Kosmala, Wenetka (Tulving)

59935      00002

| | | | |
|---|---|---|---:|
| 06/07/2016 | PO | 59935.00002 :Postage Charges for 06-07-16 | 4.73 |
| 06/07/2016 | RE | ( 17 @0.20 PER PG) | 3.40 |
| 06/07/2016 | RE | ( 18 @0.20 PER PG) | 3.60 |
| 06/07/2016 | RE | ( 119 @0.20 PER PG) | 23.80 |
| 06/07/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/07/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/07/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/07/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/07/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 06/14/2016 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 06/14/2016 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 06/15/2016 | FE | 59935.00002 FedEx Charges for 06-15-16 | 8.35 |
| 06/15/2016 | PO | 59935.00002 :Postage Charges for 06-15-16 | 15.40 |
| 06/15/2016 | RE | ( 67 @0.20 PER PG) | 13.40 |
| 06/15/2016 | RE | ( 469 @0.20 PER PG) | 93.80 |
| 06/15/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/15/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 06/15/2016 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 06/15/2016 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 06/15/2016 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 06/15/2016 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 06/15/2016 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |

Pachulski Stang Ziehl & Jones LLP

Kosmala, Wenetka (Tulving)

59935      00002

Page:      11

Invoice 113854

June 30, 2016

| | | | |
|---|---|---|---|
| 06/17/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 06/22/2016 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 06/23/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 06/24/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/24/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 06/24/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 06/24/2016 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 06/27/2016 | FE | 59935.00002 FedEx Charges for 06-27-16 | 8.35 |
| 06/27/2016 | PO | 59935.00002 :Postage Charges for 06-27-16 | 4.73 |
| 06/27/2016 | RE | ( 17 @0.20 PER PG) | 3.40 |
| 06/27/2016 | RE | ( 119 @0.20 PER PG) | 23.80 |
| 06/27/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/27/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/28/2016 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 06/29/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/29/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 06/29/2016 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 06/30/2016 | PAC | Pacer - Court Research | 67.80 |
| 06/30/2016 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |

**Total Expenses for this Matter**                                    **$644.48**

Pachulski Stang Ziehl & Jones LLP

Kosmala, Wenetka (Tulving)

59935      00002

Page:    12

Invoice 113854

June 30, 2016

# REMITTANCE ADVICE

**Please include this Remittance Advice with your payment**

For current services rendered through 06/30/2016

| | |
|---|---:|
| Total Fees | $37,197.50 |
| Chargeable costs and disbursements | $644.48 |
| Total Due on Current Invoice..................... | $37,841.98 |

Outstanding Balance from prior Invoices as of 06/30/2016      **(May not reflect recent payments)**

| Invoice Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 107404 | 08/31/2014 | $51,182.50 | $357.04 | $6,256.44 |
| 107985 | 09/30/2014 | $17,321.00 | $573.68 | $17,794.68 |
| 107986 | 10/31/2014 | $18,957.50 | $22.90 | $18,980.40 |
| 108684 | 11/30/2014 | $17,446.00 | $355.47 | $17,801.47 |
| 108685 | 12/31/2014 | $27,877.50 | $461.01 | $28,338.51 |
| 109003 | 01/31/2015 | $14,171.50 | $166.75 | $14,338.25 |
| 109419 | 02/28/2015 | $32,070.00 | $261.05 | $32,331.05 |
| 109567 | 03/31/2015 | $6,748.50 | $284.48 | $7,032.98 |
| 110531 | 04/30/2015 | $2,951.50 | $0.00 | $2,951.50 |
| 110539 | 05/31/2015 | $6,403.50 | $70.32 | $6,473.82 |
| 110540 | 06/30/2015 | $17,078.50 | $99.19 | $17,177.69 |
| 110965 | 07/31/2015 | $8,675.50 | $237.50 | $8,913.00 |
| 110967 | 08/31/2015 | $3,914.00 | $162.29 | $4,076.29 |
| 111164 | 09/30/2015 | $15,517.00 | $529.28 | $16,046.28 |
| 111448 | 10/31/2015 | $4,224.50 | $203.68 | $4,428.18 |
| 112275 | 11/30/2015 | $51,790.50 | $2,281.73 | $54,072.23 |
| 112279 | 12/31/2015 | $57,660.50 | $8,135.80 | $65,796.30 |
| 113129 | 01/31/2016 | $47,174.50 | $5,023.17 | $52,197.67 |
| 113187 | 02/29/2016 | $16,350.00 | $1,917.25 | $18,267.25 |
| 113188 | 03/31/2016 | $24,905.00 | $678.72 | $25,583.72 |

Pachulski Stang Ziehl & Jones LLP                          Page:    13
Kosmala, Wenetka (Tulving)                                 Invoice 113854
59935    00002                                            June 30, 2016

| 113558 | 04/30/2016 | $20,597.50 | $161.56 | $20,759.06 |
| 113668 | 05/31/2016 | $35,520.00 | $621.25 | $36,141.25 |

**Total Amount Due on Current and Prior Invoices**                        $513,600.00

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

July 31, 2016

Weneta M.A. Kosmala, Chapter 7 Trustee
3 MacArthur Place, Suite 760

Invoice   114787
Client    59935
Matter    00002

Santa Ana, CA  92707

**LFC**

RE:   Chapter 7

_____

**STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   07/31/2016**

| | |
|---|---:|
| FEES | $18,222.50 |
| EXPENSES | $391.42 |
| **TOTAL CURRENT CHARGES** | **$18,613.92** |
| **BALANCE FORWARD** | **$513,600.00** |
| **TOTAL BALANCE DUE** | **$532,213.92** |

| Pachulski Stang Ziehl & Jones LLP | Page:    2 |
|---|---|
| Kosmala, Wenetka (Tulving) | Invoice 114787 |
| 59935    00002 | July 31, 2016 |

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AA | Asset Analysis/Recovery[B120] | 0.20 | $185.00 |
| AD | Asset Disposition [B130] | 16.70 | $14,847.50 |
| BL | Bankruptcy Litigation [L430] | 1.20 | $1,050.00 |
| BO | Business Operations | 0.70 | $227.50 |
| CA | Case Administration [B110] | 0.20 | $185.00 |
| CO | Claims Admin/Objections[B310] | 1.20 | $880.00 |
| RP | Retention of Prof. [B160] | 0.60 | $555.00 |
| RPO | Ret. of Prof./Other | 0.90 | $292.50 |
| | | 21.70 | $18,222.50 |

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|---|
| BDD | Dassa, Beth D. | Paralegal | 325.00 | 1.90 | $617.50 |
| FSH | Harrison, Felice  S. | Paralegal | 325.00 | 0.70 | $227.50 |
| GSG | Greenwood, Gail S. | Counsel | 695.00 | 1.00 | $695.00 |
| JKH | Hunter, James K. T. | Counsel | 875.00 | 1.20 | $1,050.00 |
| LFC | Cantor, Linda F. | Partner | 925.00 | 16.90 | $15,632.50 |
| | | | | 21.70 | $18,222.50 |

## Summary of Expenses

| Description | Amount |
|---|---|
| Conference Call [E105] | $12.33 |
| Federal Express [E108] | $25.23 |
| Pacer - Court Research | $19.00 |

Pachulski Stang Ziehl & Jones LLP                          Page:      3
Kosmala, Wenetka (Tulving)                                 Invoice 114787
59935      00002                                           July 31, 2016

## Summary of Expenses

| Description | Amount |
|---|---|
| Postage [E108] | $31.76 |
| Reproduction Expense [E101] | $286.80 |
| Reproduction/ Scan Copy | $16.30 |
| | $391.42 |

Pachulski Stang Ziehl & Jones LLP

Page:    4

Kosmala, Wenetka (Tulving)

Invoice 114787

59935    00002

July 31, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Analysis/Recovery[B120]** | | | | | | |
| 07/15/2016 | LFC | AA | Review solvency analysis (.2)(AA) | 0.20 | 925.00 | $185.00 |
| | | | | **0.20** | | **$185.00** |
| **Asset Disposition [B130]** | | | | | | |
| 07/01/2016 | LFC | AD | Revise Order on Motion to dispose of records (.1) and e-mail correspondence regarding same (.1)(AD) | 0.10 | 925.00 | $92.50 |
| 07/01/2016 | LFC | AD | Review Great Collections proposal, Trustee comments and review files and legal issues for preparation of pleadings (.7)(AD) | 0.70 | 925.00 | $647.50 |
| 07/02/2016 | LFC | AD | Review correspondence regarding Great Collections (.1)(AD) | 0.10 | 925.00 | $92.50 |
| 07/05/2016 | LFC | AD | Review and revise auctioneer report (.2)(AD) | 0.20 | 925.00 | $185.00 |
| 07/05/2016 | BDD | AD | Email to L. Cantor re auctioneer report | 0.10 | 325.00 | $32.50 |
| 07/06/2016 | LFC | AD | Review initial auction report and correspondence regarding same (.2)(AD) | 0.20 | 925.00 | $185.00 |
| 07/06/2016 | BDD | AD | Conferences with/emails to/from L. Cantor and J. Washington re Report of Auctioneer; edits to report of auctioneer per conference with L. Cantor; email to G. Rohan re revised report of auctioneer and exhibit needed | 0.60 | 325.00 | $195.00 |
| 07/07/2016 | BDD | AD | Email to L. Cantor re auctioneer report | 0.10 | 325.00 | $32.50 |
| 07/07/2016 | BDD | AD | Further edits to auctioneer report; email to L. Cantor re same | 0.10 | 325.00 | $32.50 |
| 07/07/2016 | BDD | AD | Email to J. Washington re Auctioneer report | 0.10 | 325.00 | $32.50 |
| 07/08/2016 | LFC | AD | Correspondence with creditors regarding coin distribution matters (.1)(AD) | 0.10 | 925.00 | $92.50 |
| 07/12/2016 | LFC | AD | Draft motion to retain Great Collections and PCGS to value and distribute coins (2.5) | 2.50 | 925.00 | $2,312.50 |
| 07/13/2016 | LFC | AD | Work on motion to retain professionals and modify proposal for liquidation/distribution of assets (3.6)(RP) | 3.60 | 925.00 | $3,330.00 |
| 07/18/2016 | LFC | AD | Review and analysis regarding consignment issues and strategy for retention, sale and modification of coin sale process and draft e-mail memo regarding same (.9)(AD) | 0.90 | 925.00 | $832.50 |
| 07/18/2016 | LFC | AD | Review Terms and Conditions for Great Collections and PCGS and grading process for pleading (.6)(RP) | 0.60 | 925.00 | $555.00 |
| 07/19/2016 | LFC | AD | Conference call with Trustee and financial advisors to address Great Collections retention matters (.4)(RP) | 0.40 | 925.00 | $370.00 |

Pachulski Stang Ziehl & Jones LLP

Kosmala, Wenetka (Tulving)

59935    00002

Page:      5

Invoice 114787

July 31, 2016

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/19/2016 | LFC | AD | Draft / revise Great Collections pleadings (1.6)(RP) | 1.60 | 925.00 | $1,480.00 |
| 07/21/2016 | LFC | AD | Review, revise and finalize draft of motion to retain Great Collections, auction coins and modify prior distribution plan (1.4)(RP) | 1.40 | 925.00 | $1,295.00 |
| 07/25/2016 | LFC | AD | Review comments to motion to retain Great Collections and make revisions to pleading (.8)(RP) | 0.80 | 925.00 | $740.00 |
| 07/26/2016 | LFC | AD | Review and revise Motion to retain Great Collections (.8)(RP) | 0.80 | 925.00 | $740.00 |
| 07/26/2016 | LFC | AD | Confer with Nick Troszak regarding Great Collections matters (.2)(RP) | 0.20 | 925.00 | $185.00 |
| 07/26/2016 | LFC | AD | Further revise motion and declaration (1.3)(RP) | 1.30 | 925.00 | $1,202.50 |
| 07/27/2016 | LFC | AD | E-mail memos regarding great collections with BRG and counsel for Great Collections (.1)(.1)(AD) | 0.20 | 925.00 | $185.00 |
|  |  |  |  | 16.70 |  | $14,847.50 |

### Bankruptcy Litigation [L430]

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 07/04/2016 | JKH | BL | Emails from, to Lobel regarding mint agreement document status. | 0.10 | 875.00 | $87.50 |
| 07/13/2016 | JKH | BL | Email Lobel regarding Mint documents status. | 0.10 | 875.00 | $87.50 |
| 07/15/2016 | JKH | BL | Emails from, to and telephone conference with Judd regarding insolvency analysis and review same. | 0.70 | 875.00 | $612.50 |
| 07/18/2016 | JKH | BL | Email from Lobel regarding minting business documents. | 0.10 | 875.00 | $87.50 |
| 07/20/2016 | JKH | BL | Email from Judd regarding insolvency support documents and review attachments. | 0.20 | 875.00 | $175.00 |
|  |  |  |  | 1.20 |  | $1,050.00 |

### Business Operations

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 07/08/2016 | FSH | BO | Prepare declaration on non opposition to disbursement motion and order thereon. | 0.70 | 325.00 | $227.50 |
|  |  |  |  | 0.70 |  | $227.50 |

### Case Administration [B110]

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 07/08/2016 | LFC | CA | Review order and notice of non-opposition to disbursement motion (.2)(OP) | 0.20 | 925.00 | $185.00 |
|  |  |  |  | 0.20 |  | $185.00 |

### Claims Admin/Objections[B310]

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 07/06/2016 | LFC | CO | Prepare correspondence to creditors re: status of distributions (.2)(CO) | 0.20 | 925.00 | $185.00 |

Pachulski Stang Ziehl & Jones LLP

Kosmala, Wenetka (Tulving)

59935      00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/19/2016 | GSG | CO | Finalize & file Nx Rev stipulation. | 0.20 | 695.00 | $139.00 |
| 07/19/2016 | GSG | CO | Telephone call with Liu re Hawaii claim and stipulation. | 0.20 | 695.00 | $139.00 |
| 07/19/2016 | GSG | CO | Telephone call with Johiro re Hawaii claim and outstanding returns; email Calles re same. | 0.20 | 695.00 | $139.00 |
| 07/19/2016 | GSG | CO | Telephone calls with Tennessee and Calles; emails re Hawaii; finalize and file Design Imagery stipulation. | 0.40 | 695.00 | $278.00 |
| | | | | **1.20** | | **$880.00** |

### Retention of Prof. [B160]

| | | | | | | |
|---|---|---|---|---|---|---|
| 07/07/2016 | LFC | RP | Review draft retention orders (.2)(RP) | 0.20 | 925.00 | $185.00 |
| 07/08/2016 | LFC | RP | Review and revise draft orders approving retention of counsel and financial advisors, declarations of non-opposition and notices of lodgement (.4)(RP) | 0.40 | 925.00 | $370.00 |
| | | | | **0.60** | | **$555.00** |

### Ret. of Prof./Other

| | | | | | | |
|---|---|---|---|---|---|---|
| 07/07/2016 | BDD | RPO | Preparation of Orders and Declarations of Non Opposition to BRG & PSZJ employment apps (re W. Kosmala as new ch. 7 trustee); emails to L. Cantor re same | 0.90 | 325.00 | $292.50 |
| | | | | **0.90** | | **$292.50** |

**TOTAL SERVICES FOR THIS MATTER:**                              **$18,222.50**

Pachulski Stang Ziehl & Jones LLP                          Page:    7
Kosmala, Wenetka (Tulving)                                 Invoice 114787
59935     00002                                            July 31, 2016

---

### Expenses

| Date | | Description | Amount |
|------|------|------|------|
| 06/06/2016 | CC | Conference Call [E105] AT&T Conference Call, LFC | 4.95 |
| 06/08/2016 | CC | Conference Call [E105] AT&T Conference Call, LFC | 3.31 |
| 06/08/2016 | CC | Conference Call [E105] AT&T Conference Call, LFC | 4.07 |
| 07/01/2016 | FE | 59935.00002 FedEx Charges for 07-01-16 | 8.35 |
| 07/01/2016 | PO | 59935.00002 :Postage Charges for 07-01-16 | 6.08 |
| 07/01/2016 | RE | ( 11 @0.20 PER PG) | 2.20 |
| 07/01/2016 | RE | ( 110 @0.20 PER PG) | 22.00 |
| 07/01/2016 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 07/06/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/06/2016 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 07/07/2016 | FE | 59935.00002 FedEx Charges for 07-07-16 | 8.44 |
| 07/07/2016 | PO | 59935.00002 :Postage Charges for 07-07-16 | 5.78 |
| 07/07/2016 | RE | ( 23 @0.20 PER PG) | 4.60 |
| 07/07/2016 | RE | ( 161 @0.20 PER PG) | 32.20 |
| 07/07/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/08/2016 | FE | 59935.00002 FedEx Charges for 07-08-16 | 8.44 |
| 07/08/2016 | PO | 59935.00002 :Postage Charges for 07-08-16 | 19.90 |
| 07/08/2016 | RE | ( 59 @0.20 PER PG) | 11.80 |
| 07/08/2016 | RE | ( 480 @0.20 PER PG) | 96.00 |
| 07/08/2016 | RE | ( 590 @0.20 PER PG) | 118.00 |

Pachulski Stang Ziehl & Jones LLP                                           Page:    8
Kosmala, Wenetka (Tulving)                                                  Invoice 114787
59935    00002                                                              July 31, 2016

| 07/08/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
|---|---|---|---|
| 07/08/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/08/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/08/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/08/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/08/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/08/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/08/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/08/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/08/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 07/08/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 07/08/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 07/08/2016 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 07/08/2016 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 07/08/2016 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 07/08/2016 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 07/08/2016 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 07/18/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/25/2016 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 07/26/2016 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 07/31/2016 | PAC | Pacer - Court Research | 19.00 |

**Total Expenses for this Matter**                                         **$391.42**

Pachulski Stang Ziehl & Jones LLP

Kosmala, Wenetka (Tulving)

59935    00002

Page:      9

Invoice 114787

July 31, 2016

# REMITTANCE ADVICE

**Please include this Remittance Advice with your payment**

For current services rendered through 07/31/2016

| | |
|---|---:|
| Total Fees | $18,222.50 |
| Chargeable costs and disbursements | $391.42 |
| Total Due on Current Invoice..................... | $18,613.92 |

Outstanding Balance from prior Invoices as of  07/31/2016       **(May not reflect recent payments)**

| Invoice Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 107404 | 08/31/2014 | $51,182.50 | $357.04 | $6,256.44 |
| 107985 | 09/30/2014 | $17,321.00 | $573.68 | $17,794.68 |
| 107986 | 10/31/2014 | $18,957.50 | $22.90 | $18,980.40 |
| 108684 | 11/30/2014 | $17,446.00 | $355.47 | $17,801.47 |
| 108685 | 12/31/2014 | $27,877.50 | $461.01 | $28,338.51 |
| 109003 | 01/31/2015 | $14,171.50 | $166.75 | $14,338.25 |
| 109419 | 02/28/2015 | $32,070.00 | $261.05 | $32,331.05 |
| 109567 | 03/31/2015 | $6,748.50 | $284.48 | $7,032.98 |
| 110531 | 04/30/2015 | $2,951.50 | $0.00 | $2,951.50 |
| 110539 | 05/31/2015 | $6,403.50 | $70.32 | $6,473.82 |
| 110540 | 06/30/2015 | $17,078.50 | $99.19 | $17,177.69 |
| 110965 | 07/31/2015 | $8,675.50 | $237.50 | $8,913.00 |
| 110967 | 08/31/2015 | $3,914.00 | $162.29 | $4,076.29 |
| 111164 | 09/30/2015 | $15,517.00 | $529.28 | $16,046.28 |
| 111448 | 10/31/2015 | $4,224.50 | $203.68 | $4,428.18 |
| 112275 | 11/30/2015 | $51,790.50 | $2,281.73 | $54,072.23 |
| 112279 | 12/31/2015 | $57,660.50 | $8,135.80 | $65,796.30 |
| 113129 | 01/31/2016 | $47,174.50 | $5,023.17 | $52,197.67 |
| 113187 | 02/29/2016 | $16,350.00 | $1,917.25 | $18,267.25 |
| 113188 | 03/31/2016 | $24,905.00 | $678.72 | $25,583.72 |

Pachulski Stang Ziehl & Jones LLP

Kosmala, Wenetka (Tulving)

59935    00002

| 113558 | 04/30/2016 | $20,597.50 | $161.56 | $20,759.06 |
| 113668 | 05/31/2016 | $35,520.00 | $621.25 | $36,141.25 |
| 113854 | 06/30/2016 | $37,197.50 | $644.48 | $37,841.98 |

**Total Amount Due on Current and Prior Invoices**                                          $532,213.92

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

Weneta M.A. Kosmala, Chapter 7 Trustee
3 MacArthur Place, Suite 760


Santa Ana, CA  92707

RE:   Chapter 7

August 31, 2016
Invoice    114789
Client      59935
Matter      00002

**LFC**

_____

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   08/31/2016

|  |  |
|---|---|
| FEES | $35,742.50 |
| EXPENSES | $2,367.33 |
| **TOTAL CURRENT CHARGES** | **$38,109.83** |
| **BALANCE FORWARD** | **$532,213.92** |
| **TOTAL BALANCE DUE** | **$570,323.75** |

Pachulski Stang Ziehl & Jones LLP
Kosmala, Wenetka (Tulving)
59935    00002

Page:    2
Invoice 114789
August 31, 2016

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AA | Asset Analysis/Recovery[B120] | 2.90 | $2,682.50 |
| AD | Asset Disposition [B130] | 13.40 | $12,155.00 |
| BL | Bankruptcy Litigation [L430] | 17.40 | $15,260.00 |
| CA | Case Administration [B110] | 3.70 | $3,422.50 |
| CO | Claims Admin/Objections[B310] | 1.10 | $1,017.50 |
| LN | Litigation (Non-Bankruptcy) | 0.60 | $555.00 |
| RPO | Ret. of Prof./Other | 2.00 | $650.00 |
| | | 41.10 | $35,742.50 |

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|---|
| BDD | Dassa, Beth D. | Paralegal | 325.00 | 2.40 | $780.00 |
| JKH | Hunter, James K. T. | Counsel | 875.00 | 16.70 | $14,612.50 |
| LFC | Cantor, Linda F. | Partner | 925.00 | 22.00 | $20,350.00 |
| | | | | 41.10 | $35,742.50 |

## Summary of Expenses

| Description | Amount |
|---|---|
| Attorney Service [E107] | $2,196.52 |
| Federal Express [E108] | $8.48 |
| Pacer - Court Research | $11.40 |
| Postage [E108] | $13.93 |

Pachulski Stang Ziehl & Jones LLP                              Page:      3
Kosmala, Wenetka (Tulving)                                     Invoice 114789
59935     00002                                               August 31, 2016

## Summary of Expenses

| Description | Amount |
|---|---|
| Reproduction Expense [E101] | $102.40 |
| Reproduction/ Scan Copy | $34.60 |
| | $2,367.33 |

Pachulski Stang Ziehl & Jones LLP

Kosmala, Wenetka (Tulving)

59935    00002

Page:    4

Invoice 114789

August 31, 2016

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Analysis/Recovery[B120]** | | | | | | |
| 08/17/2016 | LFC | AA | Review documents and correspondence with Marc One in preparation for call with counsel (.6)(AA) | 0.60 | 925.00 | $555.00 |
| 08/17/2016 | LFC | AA | Telephone conference with counsel for Marc One regarding discovery matters and claims (.8)(AA) | 0.80 | 925.00 | $740.00 |
| 08/17/2016 | LFC | AA | Review documents previously produced by Marc One (.3)(AA) | 0.30 | 925.00 | $277.50 |
| 08/17/2016 | LFC | AA | E-mail memos and confer with James Hunter regarding Marc One / Gugasian payments (.1)(.1)(AA) | 0.20 | 925.00 | $185.00 |
| 08/24/2016 | LFC | AA | Respond to creditor correspondence regarding discrepancy in coin valuations (.4)(AA) | 0.40 | 925.00 | $370.00 |
| 08/26/2016 | LFC | AA | E-mail memos regarding discovery and sale matters (.3) (AA) | 0.30 | 925.00 | $277.50 |
| 08/29/2016 | LFC | AA | Review documents produced by Marc One (.3)(AA) | 0.30 | 925.00 | $277.50 |
| | | | | **2.90** | | **$2,682.50** |
| **Asset Disposition [B130]** | | | | | | |
| 08/03/2016 | LFC | AD | Review Ian Russell's comments to retention agreement, review consignment terms and draft e-mail memorandum outlining issues (.6)(RP) | 0.60 | 925.00 | $555.00 |
| 08/04/2016 | LFC | AD | Review and revise retention motion (1.8) ((RP) | 1.80 | 925.00 | $1,665.00 |
| 08/05/2016 | LFC | AD | Further revisions to Great Collections motion (.1.7)(RP) | 1.70 | 925.00 | $1,572.50 |
| 08/09/2016 | LFC | AD | Finalize Auction report and bond exoneration motion (.2)(.1)(AD) | 0.30 | 925.00 | $277.50 |
| 08/09/2016 | LFC | AD | Draft order exonerating Auctioneer's bonds (.3)(AD) | 0.30 | 925.00 | $277.50 |
| 08/09/2016 | LFC | AD | Further revise Great Collections retention motion to incorporate additional comments (.5)(RP) | 0.50 | 925.00 | $462.50 |
| 08/09/2016 | LFC | AD | Prepare memorandum and exhibits for Great Collections motion and review by Ian Russell (.8) (RP) | 0.80 | 925.00 | $740.00 |
| 08/10/2016 | BDD | AD | Preparation of cash disbursement motion re payment of tax penalties; emails to L. Cantor re same | 0.40 | 325.00 | $130.00 |
| 08/11/2016 | LFC | AD | Finalize Auction Report and related pleadings for filing (.2)(AD) | 0.20 | 925.00 | $185.00 |
| 08/16/2016 | LFC | AD | Review auctioneer requirements for trustee sales and e-mail memos regarding(.2)(AD) | 0.20 | 925.00 | $185.00 |
| 08/16/2016 | LFC | AD | Review revisions to Great Retention Motion raised by Ian Russell (.3)(RP) | 0.30 | 925.00 | $277.50 |

Pachulski Stang Ziehl & Jones LLP                              Page:     5
Kosmala, Wenetka (Tulving)                                     Invoice 114789
59935     00002                                               August 31, 2016

|            |     |    |                                                                                  | Hours | Rate | Amount |
|------------|-----|----|------------------------------------------------------------------------------------------|-------|------|--------|
| 08/17/2016 | LFC | AD | Review Auctioneer comments and revise pleading (.5)(.1)(.3)(AD) | 0.90 | 925.00 | $832.50 |
| 08/17/2016 | LFC | AD | Prepare memo regarding trustee auctioneer requirements for Great Collections (.2)(AD) | 0.20 | 925.00 | $185.00 |
| 08/17/2016 | LFC | AD | Revise Great Collections pleadings (.2)(RP) | 0.20 | 925.00 | $185.00 |
| 08/18/2016 | LFC | AD | Telephone conference with Nick Troszak re: sale matter (.1)(AD) | 0.10 | 925.00 | $92.50 |
| 08/18/2016 | LFC | AD | Further revise Great Collections pleadings and related pleadings (1.6)(AD) | 1.60 | 925.00 | $1,480.00 |
| 08/19/2016 | LFC | AD | Review technical auctioneer bond requirements and draft memorandum in response to Great Collections bond issues (.4)(RP) | 0.40 | 925.00 | $370.00 |
| 08/22/2016 | LFC | AD | Revise motion to retain Great Collections (.4)(RP) | 0.40 | 925.00 | $370.00 |
| 08/25/2016 | LFC | AD | Draft response to creditors regarding Miles Standish valuation of the Presidential Error Coins. (.3)(.2)(AD) | 0.50 | 925.00 | $462.50 |
| 08/29/2016 | LFC | AD | Telephone conferences with bank personnel regarding bond requirements for auctioneer (.1)(.2) and prepare memo outlining requirements (.4)(AD) | 1.60 | 925.00 | $1,480.00 |
| 08/29/2016 | LFC | AD | Revise Great Collections retention motion for final review (.2)(RP) | 0.20 | 925.00 | $185.00 |
| 08/31/2016 | LFC | AD | Review proposed form of bond for Great Collections and provide comment to and confer with banker (.2)(AD) | 0.20 | 925.00 | $185.00 |
|            |     |    |                                                                                          | **13.40** | | **$12,155.00** |

## Bankruptcy Litigation [L430]

|            |     |    |                                                                                  | Hours | Rate | Amount |
|------------|-----|----|------------------------------------------------------------------------------------------|-------|------|--------|
| 08/02/2016 | JKH | BL | Work on mediation statement. | 3.40 | 875.00 | $2,975.00 |
| 08/03/2016 | JKH | BL | Complete and serve mediation statement. | 3.90 | 875.00 | $3,412.50 |
| 08/03/2016 | LFC | BL | Review Trustee's mediation statement (.3)(BL) | 0.30 | 925.00 | $277.50 |
| 08/04/2016 | JKH | BL | Telephone conference, emails with Itkin, Lobel regarding Gugasian mediation brief. | 0.20 | 875.00 | $175.00 |
| 08/05/2016 | JKH | BL | Emails to, from Lobel, Itkin, Kosmala regarding Gugasian brief, pre-mediation settlement discussions. | 0.30 | 875.00 | $262.50 |
| 08/07/2016 | LFC | BL | Review mediation statement and trial issues (.3)(BL) | 0.30 | 925.00 | $277.50 |
| 08/08/2016 | JKH | BL | Emails from, to Itkin, Lobel regarding mediation attendees (.1); Email Kosmala regarding Mediation preparation (.1). | 0.20 | 875.00 | $175.00 |
| 08/09/2016 | JKH | BL | Preparation for Gugasian mediation. | 1.30 | 875.00 | $1,137.50 |
| 08/10/2016 | JKH | BL | Attend mediation conference. | 5.50 | 875.00 | $4,812.50 |

Pachulski Stang Ziehl & Jones LLP

Kosmala, Wenetka (Tulving)

59935    00002

Page:      6

Invoice 114789

August 31, 2016

| Date | | | | Hours | Rate | Amount |
|------|---|---|---|-------|------|--------|
| 08/16/2016 | JKH | BL | Office conference with Linda F. Cantor regarding meeting with Judd, Troszak, case strategy, settlement assessment (.4); Emails from, to Weneta regarding timing (.1). | 0.50 | 875.00 | $437.50 |
| 08/16/2016 | LFC | BL | Confer with J. Hunter re: Gugasian litigation (.1)(BL) | 0.10 | 925.00 | $92.50 |
| 08/17/2016 | JKH | BL | Emails from, to office conference with Linda F. Cantor regarding Marc One contact. | 0.20 | 875.00 | $175.00 |
| 08/18/2016 | JKH | BL | Emails from, to Linda F. Cantor regarding Trustee report comments. | 0.10 | 875.00 | $87.50 |
| 08/19/2016 | JKH | BL | Office conference, email Troszak regarding Gugasian issues. | 0.30 | 875.00 | $262.50 |
| 08/23/2016 | JKH | BL | Telephone conference with Lobel regarding settlement and email Kosmala regarding same. | 0.10 | 875.00 | $87.50 |
| 08/29/2016 | JKH | BL | Emails to, from Lobel, to Kosmala regarding settlement offer (.2); Review Marc One documents and office conference with Linda F. Cantor regarding same (.4). | 0.60 | 875.00 | $525.00 |
| 08/31/2016 | JKH | BL | Email from, to Kosmala regarding settlement offer analysis. | 0.10 | 875.00 | $87.50 |
| | | | | **17.40** | | **$15,260.00** |

## Case Administration [B110]

| | | | | | | |
|------|---|---|---|-------|------|--------|
| 08/15/2016 | LFC | CA | Draft Trustee Report #9  (1.6)(CA) | 1.60 | 925.00 | $1,480.00 |
| 08/18/2016 | LFC | CA | Review and revise Trustee Report (.8)(CA) | 0.80 | 925.00 | $740.00 |
| 08/18/2016 | LFC | CA | Further revise Trustee Report (.6)(CA) | 0.60 | 925.00 | $555.00 |
| 08/19/2016 | LFC | CA | Revise Trustee Report (.3)(CA) | 0.30 | 925.00 | $277.50 |
| 08/23/2016 | LFC | CA | Review and update report and distribution list for Trustee Report # 9 (.4)(CA) | 0.40 | 925.00 | $370.00 |
| | | | | **3.70** | | **$3,422.50** |

## Claims Admin/Objections[B310]

| | | | | | | |
|------|---|---|---|-------|------|--------|
| 08/02/2016 | LFC | CO | Review Ronald Seward late claim matters (.2)(CO) | 0.20 | 925.00 | $185.00 |
| 08/10/2016 | LFC | CO | Review and revise cash disbursement motion (.3)(.1)(CO) | 0.40 | 925.00 | $370.00 |
| 08/11/2016 | LFC | CO | Review and revise cash disbursement motion to pay tax penalties and review e-mail memos regarding same (.3)(CO)) | 0.30 | 925.00 | $277.50 |
| 08/12/2016 | LFC | CO | Review creditor correspondence regarding coin distributions  (.2)(CO) | 0.20 | 925.00 | $185.00 |
| | | | | **1.10** | | **$1,017.50** |

Pachulski Stang Ziehl & Jones LLP

Kosmala, Wenetka (Tulving)

59935    00002

Page:    7

Invoice 114789

August 31, 2016

## Litigation (Non-Bankruptcy)

| Date | | | Description | | | |
|------|---|---|-------------|---|---|---|
| 08/15/2016 | LFC | LN | Review Rome claim matters, records on transactions and e-mails with counsel for trustee seeking non-discharge judgment regarding deposition and discovery matters (.6)(LN) | 0.60 | 925.00 | $555.00 |
| | | | | **0.60** | | **$555.00** |

## Ret. of Prof./Other

| Date | | | Description | | | |
|------|---|---|-------------|---|---|---|
| 08/09/2016 | BDD | RPO | Email to L. Cantor re Motion to Retain Great Collections | 0.10 | 325.00 | $32.50 |
| 08/09/2016 | BDD | RPO | Review UST auctioneer guidelines; email to L. Cantor re same | 0.30 | 325.00 | $97.50 |
| 08/09/2016 | BDD | RPO | Review bankruptcy provisions re employment of professionals; email to L. Cantor re same | 0.30 | 325.00 | $97.50 |
| 08/29/2016 | BDD | RPO | Confer with L. Cantor re blanket and individual bonds re employment of Great Collections; review blanket and individual bond requirements; email/call to K. Howard at UST's office re same | 0.60 | 325.00 | $195.00 |
| 08/30/2016 | BDD | RPO | Emails to/call with E. Parisi at Hugh Wood re Great Collections bond | 0.30 | 325.00 | $97.50 |
| 08/30/2016 | BDD | RPO | Conference with L. Cantor re bonds for Great Collections - retention agreement re same | 0.20 | 325.00 | $65.00 |
| 08/31/2016 | BDD | RPO | Email to L. Cantor re bonding requirements | 0.10 | 325.00 | $32.50 |
| 08/31/2016 | BDD | RPO | Conference with L. Cantor re Great Collections retention application; bond requirements | 0.10 | 325.00 | $32.50 |
| | | | | **2.00** | | **$650.00** |

**TOTAL SERVICES FOR THIS MATTER:**                     **$35,742.50**

Pachulski Stang Ziehl & Jones LLP                                    Page:    8
Kosmala, Wenetka (Tulving)                                          Invoice 114789
59935    00002                                                      August 31, 2016

_____

### Expenses

| Date | Code | Description | Amount |
|------|------|-------------|-------:|
| 08/02/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 08/02/2016 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 08/02/2016 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 08/03/2016 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 08/03/2016 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 08/03/2016 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 08/03/2016 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 08/03/2016 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 08/03/2016 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 08/04/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/04/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/04/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/05/2016 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 08/09/2016 | RE2 | SCAN/COPY ( 101 @0.10 PER PG) | 10.10 |
| 08/09/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/10/2016 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 08/11/2016 | FE | 59935.00002 FedEx Charges for 08-11-16 | 8.48 |
| 08/11/2016 | PO | 59935.00002 :Postage Charges for 08-11-16 | 13.93 |
| 08/11/2016 | RE | ( 448 @0.20 PER PG) | 89.60 |
| 08/11/2016 | RE | ( 64 @0.20 PER PG) | 12.80 |

Pachulski Stang Ziehl & Jones LLP

Kosmala, Wenetka (Tulving)

59935    00002

Page:    9

Invoice 114789

August 31, 2016

| | | | |
|---|---|---|---|
| 08/11/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/11/2016 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 08/11/2016 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 08/11/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/11/2016 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 08/11/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/18/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 08/19/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/19/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 08/22/2016 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | 3.70 |
| 08/23/2016 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 08/23/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 08/23/2016 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 08/31/2016 | AS | Attorney Service [E107] Liner LLP, Inv. 197189,  JKTH (Ct. approved Mediation charges). | 2,196.52 |
| 08/31/2016 | PAC | Pacer - Court Research | 11.40 |

**Total Expenses for this Matter**                    **$2,367.33**

Pachulski Stang Ziehl & Jones LLP

Kosmala, Wenetka (Tulving)

59935      00002

Page:      10

Invoice 114789

August 31, 2016

## REMITTANCE ADVICE

**Please include this Remittance Advice with your payment**

For current services rendered through 08/31/2016

| | |
|---|---|
| Total Fees | $35,742.50 |
| Chargeable costs and disbursements | $2,367.33 |
| Total Due on Current Invoice.................... | $38,109.83 |

Outstanding Balance from prior Invoices as of  08/31/2016      **(May not reflect recent payments)**

| Invoice Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 107404 | 08/31/2014 | $51,182.50 | $357.04 | $6,256.44 |
| 107985 | 09/30/2014 | $17,321.00 | $573.68 | $17,794.68 |
| 107986 | 10/31/2014 | $18,957.50 | $22.90 | $18,980.40 |
| 108684 | 11/30/2014 | $17,446.00 | $355.47 | $17,801.47 |
| 108685 | 12/31/2014 | $27,877.50 | $461.01 | $28,338.51 |
| 109003 | 01/31/2015 | $14,171.50 | $166.75 | $14,338.25 |
| 109419 | 02/28/2015 | $32,070.00 | $261.05 | $32,331.05 |
| 109567 | 03/31/2015 | $6,748.50 | $284.48 | $7,032.98 |
| 110531 | 04/30/2015 | $2,951.50 | $0.00 | $2,951.50 |
| 110539 | 05/31/2015 | $6,403.50 | $70.32 | $6,473.82 |
| 110540 | 06/30/2015 | $17,078.50 | $99.19 | $17,177.69 |
| 110965 | 07/31/2015 | $8,675.50 | $237.50 | $8,913.00 |
| 110967 | 08/31/2015 | $3,914.00 | $162.29 | $4,076.29 |
| 111164 | 09/30/2015 | $15,517.00 | $529.28 | $16,046.28 |
| 111448 | 10/31/2015 | $4,224.50 | $203.68 | $4,428.18 |
| 112275 | 11/30/2015 | $51,790.50 | $2,281.73 | $54,072.23 |
| 112279 | 12/31/2015 | $57,660.50 | $8,135.80 | $65,796.30 |
| 113129 | 01/31/2016 | $47,174.50 | $5,023.17 | $52,197.67 |
| 113187 | 02/29/2016 | $16,350.00 | $1,917.25 | $18,267.25 |
| 113188 | 03/31/2016 | $24,905.00 | $678.72 | $25,583.72 |

Pachulski Stang Ziehl & Jones LLP

Kosmala, Wenetka (Tulving)

59935    00002

Invoice 114789

August 31, 2016

| | | | | |
|---|---|---|---|---|
| 113558 | 04/30/2016 | $20,597.50 | $161.56 | $20,759.06 |
| 113668 | 05/31/2016 | $35,520.00 | $621.25 | $36,141.25 |
| 113854 | 06/30/2016 | $37,197.50 | $644.48 | $37,841.98 |
| 114787 | 07/31/2016 | $18,222.50 | $391.42 | $18,613.92 |

**Total Amount Due on Current and Prior Invoices**                          $570,323.75

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

Weneta M.A. Kosmala, Chapter 7 Trustee
3 MacArthur Place, Suite 760

Santa Ana, CA  92707

RE:   Chapter 7

September 30, 2016
Invoice    114790
Client      59935
Matter     00002

**LFC**

_____

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   09/30/2016

| | |
|---|---:|
| FEES | $16,222.50 |
| EXPENSES | $1,069.39 |
| **TOTAL CURRENT CHARGES** | **$17,291.89** |
| **BALANCE FORWARD** | **$570,323.75** |
| **TOTAL BALANCE DUE** | **$587,615.64** |

Pachulski Stang Ziehl & Jones LLP                                    Page:    2
Kosmala, Wenetka (Tulving)                                          Invoice 114790
59935    00002                                                     September 30, 2016

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AA | Asset Analysis/Recovery[B120] | 1.30 | $1,202.50 |
| AD | Asset Disposition [B130] | 1.30 | $542.50 |
| BL | Bankruptcy Litigation [L430] | 14.80 | $12,960.00 |
| CA | Case Administration [B110] | 0.30 | $97.50 |
| CO | Claims Admin/Objections[B310] | 0.50 | $402.50 |
| LN | Litigation (Non-Bankruptcy) | 0.50 | $462.50 |
| RP | Retention of Prof. [B160] | 0.60 | $555.00 |
| | | 19.30 | $16,222.50 |

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|---|
| BDD | Dassa, Beth D. | Paralegal | 325.00 | 1.50 | $487.50 |
| JKH | Hunter, James K. T. | Counsel | 875.00 | 14.60 | $12,775.00 |
| LFC | Cantor, Linda F. | Partner | 925.00 | 3.20 | $2,960.00 |
| | | | | 19.30 | $16,222.50 |

## Summary of Expenses

| Description | Amount |
|---|---|
| Federal Express [E108] | $50.24 |
| Lexis/Nexis- Legal Research [E | $773.43 |
| Pacer - Court Research | $40.60 |
| Postage [E108] | $18.22 |

Pachulski Stang Ziehl & Jones LLP                                    Page:     3
Kosmala, Wenetka (Tulving)                                          Invoice 114790
59935     00002                                                    September 30, 2016

## Summary of Expenses

| Description | Amount |
|---|---|
| Reproduction Expense [E101] | $105.00 |
| Reproduction/ Scan Copy | $81.90 |
| | $1,069.39 |

Pachulski Stang Ziehl & Jones LLP

Page:      4
Invoice 114790
September 30, 2016

Kosmala, Wenetka (Tulving)

59935    00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Analysis/Recovery[B120]** | | | | | | |
| 09/06/2016 | LFC | AA | Review Marc One documents and e-mail memo to BRG re: Gugasian matters (.3)(AA) | 0.30 | 925.00 | $277.50 |
| 09/20/2016 | LFC | AA | Tulving Respond to e-mail memos from creditors regarding status of coin matters (.2)(AA) Review Marc One matters (.3)(AA) | 0.50 | 925.00 | $462.50 |
| 09/20/2016 | LFC | AA | Review Marc One matters (.3)(AA) | 0.30 | 925.00 | $277.50 |
| 09/22/2016 | LFC | AA | Telephone conference with BRG and Jim Hunter re: Marc One recovery matters (.2)(AA) | 0.20 | 925.00 | $185.00 |
| | | | | **1.30** | | **$1,202.50** |
| **Asset Disposition [B130]** | | | | | | |
| 09/01/2016 | BDD | AD | Email to L. Cantor re Great Collections retention application | 0.10 | 325.00 | $32.50 |
| 09/01/2016 | BDD | AD | Review Great Collection retention application; compilation of exhibits re same; email to L. Cantor re same | 0.50 | 325.00 | $162.50 |
| 09/01/2016 | BDD | AD | Emails to/conferences with M. Kulick re Great Collections retention application | 0.30 | 325.00 | $97.50 |
| 09/01/2016 | BDD | AD | Email to I. Russell re finalized retention application for Great Collections | 0.10 | 325.00 | $32.50 |
| 09/01/2016 | BDD | AD | Email to N. Brown re Great Collections retention application | 0.10 | 325.00 | $32.50 |
| 09/06/2016 | LFC | AD | Address Great Collections bond filing matters (.1)(.1)(AD) | 0.20 | 925.00 | $185.00 |
| | | | | **1.30** | | **$542.50** |
| **Bankruptcy Litigation [L430]** | | | | | | |
| 09/06/2016 | JKH | BL | Telephone conferences with Kosmala, Lobel regarding settlement (.4); Preparation of Joint Status Reports, telephone conference and emails, Lockwood regarding same (.4). | 0.80 | 875.00 | $700.00 |
| 09/09/2016 | JKH | BL | Office conference with Linda F. Cantor, review documents and emails to, from, telephone conference with Thompson regarding Rome Trustee deposition issues. | 0.70 | 875.00 | $612.50 |
| 09/14/2016 | JKH | BL | Telephone conferences, emails from, to Thompson, Linda F. Cantor regarding Rome Bk. Deposition, telephone conference with Troszak regarding same. | 0.80 | 875.00 | $700.00 |
| 09/15/2016 | JKH | BL | Emails from, to Thompson, Troszak regarding Rome Bk. Deposition and office conference with Thompson, Troszak regarding same (.9); Review, | 4.20 | 875.00 | $3,675.00 |

Pachulski Stang Ziehl & Jones LLP

Kosmala, Wenetka (Tulving)

59935     00002

| Date | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | approve Itkin bill regarding mediation (.1); Work on preparation of Request for Production of Documents to Gugasians (3.2). | | | |
| 09/16/2016 | JKH | BL | Preparation of Request for Production of Documents and Interrogatories to Gugasians (3.4); Emails from Thompson, Troszak regarding Rome Bk. subpoena, deposition (.1). | 3.50 | 875.00 | $3,062.50 |
| 09/16/2016 | LFC | BL | Review Gugasian discovery (.2)(BL) | 0.20 | 925.00 | $185.00 |
| 09/20/2016 | JKH | BL | Emails from, to Troszak, preparation for Troszak deposition regarding Rome bk. subpoena. | 0.20 | 875.00 | $175.00 |
| 09/21/2016 | JKH | BL | Attend Troszak deposition pursuant to Rome bk. subpoena (2.9); Office conferences with Linda F. Cantor, emails Linda F. Cantor, Troszak, Judd regarding Marc One meeting, Marshack (.1). | 3.00 | 875.00 | $2,625.00 |
| 09/22/2016 | JKH | BL | Emails regarding, preparation and attend Gugasian status conferences, telephone conferences with Lockwood regarding same (.6); Preparation of scheduling orders (.1); Conference call with Linda F. Cantor, Troszak, Judd regarding Marc One (.4). | 1.10 | 875.00 | $962.50 |
| 09/23/2016 | JKH | BL | Telephone conference with Court clerk regarding correcting Plaintiff's name and research same. | 0.30 | 875.00 | $262.50 |
| | | | | **14.80** | | **$12,960.00** |

### Case Administration [B110]

| 09/01/2016 | BDD | CA | Email to L. Cantor re 2016 annual trustee interim report | 0.10 | 325.00 | $32.50 |
|---|---|---|---|---|---|---|
| 09/20/2016 | BDD | CA | Begin working on trustee interim report through 9/30/16 | 0.20 | 325.00 | $65.00 |
| | | | | **0.30** | | **$97.50** |

### Claims Admin/Objections[B310]

| 09/02/2016 | LFC | CO | Address and respond to creditor correspondence (.2)(.1)(CO) | 0.30 | 925.00 | $277.50 |
|---|---|---|---|---|---|---|
| 09/06/2016 | LFC | CO | Review and respond to creditor correspondence (.1)(CO) | 0.10 | 925.00 | $92.50 |
| 09/20/2016 | BDD | CO | Email to L. Cantor re motion to extend time to object to claims | 0.10 | 325.00 | $32.50 |
| | | | | **0.50** | | **$402.50** |

### Litigation (Non-Bankruptcy)

| 09/09/2016 | LFC | LN | Review e-mail memos from Florida counsel regarding Wade bankruptcy claims against Tulving and confer with Jim Hunter regarding discovery | 0.50 | 925.00 | $462.50 |
|---|---|---|---|---|---|---|

Pachulski Stang Ziehl & Jones LLP

Kosmala, Wenetka (Tulving)

59935      00002

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | matters (.5)(LN) |  |  |  |
|  |  |  |  | **0.50** |  | **$462.50** |

### Retention of Prof. [B160]

| 09/01/2016 | LFC | RP | Review final application and exhibits for retention application for Great Collections.  (.2)(RP) | 0.20 | 925.00 | $185.00 |
|---|---|---|---|---|---|---|
| 09/02/2016 | LFC | RP | Prepare statement re auctioneer's bond (.2)(RP) | 0.20 | 925.00 | $185.00 |
| 09/02/2016 | LFC | RP | Correspondence with financial institution and OUST re: bond fore auctioneer (.2)(.1)(RP) | 0.20 | 925.00 | $185.00 |
|  |  |  |  | **0.60** |  | **$555.00** |

**TOTAL SERVICES FOR THIS MATTER:**                                    **$16,222.50**

| Pachulski Stang Ziehl & Jones LLP | Page:        7 |
|---|---|
| Kosmala, Wenetka (Tulving) | Invoice 114790 |
| 59935      00002 | September 30, 2016 |

## Expenses

| | | | |
|---|---|---|---|
| 09/01/2016 | FE | 59935.00002 FedEx Charges for 09-01-16 | 8.48 |
| 09/01/2016 | PO | 59935.00002 :Postage Charges for 09-01-16 | 16.02 |
| 09/01/2016 | RE | ( 486 @0.20 PER PG) | 97.20 |
| 09/01/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/01/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/01/2016 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | 3.70 |
| 09/01/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/01/2016 | RE2 | SCAN/COPY ( 55 @0.10 PER PG) | 5.50 |
| 09/01/2016 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | 3.70 |
| 09/01/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/01/2016 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | 3.90 |
| 09/01/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/01/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/01/2016 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | 5.40 |
| 09/02/2016 | FE | 59935.00002 FedEx Charges for 09-02-16 | 24.88 |
| 09/02/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/02/2016 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 09/02/2016 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | 5.40 |
| 09/02/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/02/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    8
Kosmala, Wenetka (Tulving)                                          Invoice 114790
59935    00002                                                     September 30, 2016

| | | | |
|---|---|---|---|
| 09/02/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/02/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 09/02/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/02/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 09/03/2016 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 09/06/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 09/06/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 09/06/2016 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 09/06/2016 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 09/06/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 09/07/2016 | FE | 59935.00002 FedEx Charges for 09-07-16 | 8.44 |
| 09/07/2016 | LN | 59935.00002 Lexis Charges for 09-07-16 | 64.68 |
| 09/09/2016 | LN | 59935.00002 Lexis Charges for 09-09-16 | 33.00 |
| 09/09/2016 | LN | 59935.00002 Lexis Charges for 09-09-16 | 33.00 |
| 09/09/2016 | LN | 59935.00002 Lexis Charges for 09-09-16 | 33.00 |
| 09/09/2016 | LN | 59935.00002 Lexis Charges for 09-09-16 | 492.80 |
| 09/09/2016 | LN | 59935.00002 Lexis Charges for 09-09-16 | 13.99 |
| 09/12/2016 | LN | 59935.00002 Lexis Charges for 09-12-16 | 25.74 |
| 09/13/2016 | LN | 59935.00002 Lexis Charges for 09-13-16 | 25.74 |
| 09/14/2016 | LN | 59935.00002 Lexis Charges for 09-14-16 | 25.74 |
| 09/15/2016 | LN | 59935.00002 Lexis Charges for 09-15-16 | 25.74 |

Pachulski Stang Ziehl & Jones LLP                                          Page:      9
Kosmala, Wenetka (Tulving)                                                Invoice 114790
59935      00002                                                          September 30, 2016

| 09/15/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/15/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 09/15/2016 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 09/15/2016 | RE2 | SCAN/COPY ( 215 @0.10 PER PG) | 21.50 |
| 09/16/2016 | PO | 59935.00002 :Postage Charges for 09-16-16 | 2.20 |
| 09/16/2016 | RE | ( 39 @0.20 PER PG) | 7.80 |
| 09/16/2016 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 09/16/2016 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 09/16/2016 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 09/16/2016 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 09/16/2016 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 09/16/2016 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 09/16/2016 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 09/16/2016 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 09/16/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/16/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/16/2016 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 09/16/2016 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 09/16/2016 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 09/16/2016 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 09/16/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP
Kosmala, Wenetka (Tulving)
59935    00002

| | | | |
|---|---|---|---|
| 09/16/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/16/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/16/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/16/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/16/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/16/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/16/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/16/2016 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 09/16/2016 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 09/20/2016 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 09/20/2016 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 09/21/2016 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 09/21/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 09/22/2016 | FE | Federal Express [E108] | 8.44 |
| 09/22/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/22/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 09/22/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/22/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/22/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/22/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 09/22/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |

Pachulski Stang Ziehl & Jones LLP

Kosmala, Wenetka (Tulving)

59935    00002

Page:    11

Invoice 114790

September 30, 2016

| | | | |
|---|---|---|---|
| 09/22/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/30/2016 | PAC | Pacer - Court Research | 40.60 |

**Total Expenses for this Matter**                **$1,069.39**

Pachulski Stang Ziehl & Jones LLP

Kosmala, Wenetka (Tulving)

59935     00002

Page:     12

Invoice 114790

September 30, 2016

## REMITTANCE ADVICE

**Please include this Remittance Advice with your payment**

For current services rendered through 09/30/2016

| | |
|---|---:|
| Total Fees | $16,222.50 |
| Chargeable costs and disbursements | $1,069.39 |
| Total Due on Current Invoice..................... | $17,291.89 |

Outstanding Balance from prior Invoices as of  09/30/2016        **(May not reflect recent payments)**

| Invoice Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 107404 | 08/31/2014 | $51,182.50 | $357.04 | $6,256.44 |
| 107985 | 09/30/2014 | $17,321.00 | $573.68 | $17,794.68 |
| 107986 | 10/31/2014 | $18,957.50 | $22.90 | $18,980.40 |
| 108684 | 11/30/2014 | $17,446.00 | $355.47 | $17,801.47 |
| 108685 | 12/31/2014 | $27,877.50 | $461.01 | $28,338.51 |
| 109003 | 01/31/2015 | $14,171.50 | $166.75 | $14,338.25 |
| 109419 | 02/28/2015 | $32,070.00 | $261.05 | $32,331.05 |
| 109567 | 03/31/2015 | $6,748.50 | $284.48 | $7,032.98 |
| 110531 | 04/30/2015 | $2,951.50 | $0.00 | $2,951.50 |
| 110539 | 05/31/2015 | $6,403.50 | $70.32 | $6,473.82 |
| 110540 | 06/30/2015 | $17,078.50 | $99.19 | $17,177.69 |
| 110965 | 07/31/2015 | $8,675.50 | $237.50 | $8,913.00 |
| 110967 | 08/31/2015 | $3,914.00 | $162.29 | $4,076.29 |
| 111164 | 09/30/2015 | $15,517.00 | $529.28 | $16,046.28 |
| 111448 | 10/31/2015 | $4,224.50 | $203.68 | $4,428.18 |
| 112275 | 11/30/2015 | $51,790.50 | $2,281.73 | $54,072.23 |
| 112279 | 12/31/2015 | $57,660.50 | $8,135.80 | $65,796.30 |
| 113129 | 01/31/2016 | $47,174.50 | $5,023.17 | $52,197.67 |
| 113187 | 02/29/2016 | $16,350.00 | $1,917.25 | $18,267.25 |
| 113188 | 03/31/2016 | $24,905.00 | $678.72 | $25,583.72 |

Pachulski Stang Ziehl & Jones LLP

Kosmala, Wenetka (Tulving)

59935    00002

Page:    13

Invoice 114790

September 30, 2016

| 113558 | 04/30/2016 | $20,597.50 | $161.56 | $20,759.06 |
| 113668 | 05/31/2016 | $35,520.00 | $621.25 | $36,141.25 |
| 113854 | 06/30/2016 | $37,197.50 | $644.48 | $37,841.98 |
| 114787 | 07/31/2016 | $18,222.50 | $391.42 | $18,613.92 |
| 114789 | 08/31/2016 | $35,742.50 | $2,367.33 | $38,109.83 |

**Total Amount Due on Current and Prior Invoices**                          $587,615.64

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

Weneta M.A. Kosmala, Chapter 7 Trustee
3 MacArthur Place, Suite 760

Santa Ana, CA  92707

RE:   Chapter 7

October 31, 2016
Invoice   114791
Client   59935
Matter   00002

**LFC**

_____

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   10/31/2016

| | |
|---|---|
| FEES | $13,930.00 |
| EXPENSES | $172.16 |
| **TOTAL CURRENT CHARGES** | **$14,102.16** |
| **BALANCE FORWARD** | **$587,615.64** |
| **TOTAL BALANCE DUE** | **$601,717.80** |

Pachulski Stang Ziehl & Jones LLP

Kosmala, Wenetka (Tulving)

59935    00002

Page:    2

Invoice 114791

October 31, 2016

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AD | Asset Disposition [B130] | 1.60 | $1,120.00 |
| BL | Bankruptcy Litigation [L430] | 8.80 | $7,700.00 |
| CA | Case Administration [B110] | 7.50 | $3,697.50 |
| CO | Claims Admin/Objections[B310] | 0.10 | $92.50 |
| CP | Compensation Prof. [B160] | 1.30 | $902.50 |
| CPO | Comp. of Prof./Others | 0.50 | $162.50 |
| OP | Operations [B210] | 0.10 | $92.50 |
| RPO | Ret. of Prof./Other | 0.50 | $162.50 |
| | | 20.40 | $13,930.00 |

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| BDD | Dassa, Beth D. | Paralegal | 325.00 | 7.50 | $2,437.50 |
| JKH | Hunter, James K. T. | Counsel | 875.00 | 8.80 | $7,700.00 |
| LFC | Cantor, Linda F. | Partner | 925.00 | 4.10 | $3,792.50 |
| | | | | 20.40 | $13,930.00 |

## Summary of Expenses

| Description | Amount |
|-------------|--------|
| Federal Express [E108] | $25.32 |
| Pacer - Court Research | $55.80 |
| Postage [E108] | $16.04 |
| Reproduction Expense [E101] | $68.80 |

Pachulski Stang Ziehl & Jones LLP                           Page:      3
Kosmala, Wenetka (Tulving)                                  Invoice 114791
59935      00002                                            October 31, 2016

## Summary of Expenses

| Description | Amount |
|---|---|
| Reproduction/ Scan Copy | $6.20 |
| | $172.16 |

Pachulski Stang Ziehl & Jones LLP                                    Page:     4
Kosmala, Wenetka (Tulving)                                          Invoice 114791
59935     00002                                                    October 31, 2016

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

**Asset Disposition [B130]**

| 10/05/2016 | LFC | AD | Review court tentative ruling and e-mail correspondence re: same (.1)(AD) | 0.10 | 925.00 | $92.50 |
| 10/06/2016 | BDD | AD | Email to L. Cantor re cash disbursement order | 0.10 | 325.00 | $32.50 |
| 10/06/2016 | BDD | AD | Preparation of order/decl non opposition on cash disbursement motion; email to L. Cantor re same | 0.50 | 325.00 | $162.50 |
| 10/07/2016 | LFC | AD | Draft order approving retention of Great Collections (.7)(RP) | 0.70 | 925.00 | $647.50 |
| 10/07/2016 | LFC | AD | Review and revise retention order (.2)(RP) | 0.20 | 925.00 | $185.00 |
|  |  |  |  | **1.60** |  | **$1,120.00** |

**Bankruptcy Litigation [L430]**

| 10/06/2016 | JKH | BL | Telephone conferences with Friedman, office conferences with Linda F. Cantor and emails regarding substitution of counsel. | 0.40 | 875.00 | $350.00 |
| 10/10/2016 | JKH | BL | Telephone conferences with Friedman regarding discovery status. | 0.30 | 875.00 | $262.50 |
| 10/11/2016 | JKH | BL | Emails from Friedman, to Kosmala regarding Silver Bullion notes, discovery extension and review, analyze same (.6); Telephone conference with Kosmala regarding notes issues, legal issues (.3); Office conference with Linda F. Cantor regarding same (.20: Research reasonable equivalence issue (3.4). | 4.50 | 875.00 | $3,937.50 |
| 10/12/2016 | JKH | BL | Further research reasonable equivalence issue. | 3.50 | 875.00 | $3,062.50 |
| 10/21/2016 | JKH | BL | Emails from, to Friedman regarding Gugasian discovery extension. | 0.10 | 875.00 | $87.50 |
|  |  |  |  | **8.80** |  | **$7,700.00** |

**Case Administration [B110]**

| 10/04/2016 | BDD | CA | Work on Tulving summary of events from 9/30/15 - 9/30/16; email to L. Cantor re same | 4.00 | 325.00 | $1,300.00 |
| 10/04/2016 | BDD | CA | Email to L. Cantor re trustee annual report | 0.10 | 325.00 | $32.50 |
| 10/05/2016 | LFC | CA | Review draft chapter 7 report (.2)(CA) | 0.20 | 925.00 | $185.00 |
| 10/06/2016 | LFC | CA | Review and revise draft annual trustee report (1.1)(CA) | 1.10 | 925.00 | $1,017.50 |
| 10/06/2016 | LFC | CA | Further review and revise annual report (.4)(.2)(.2)(CA) | 0.80 | 925.00 | $740.00 |
| 10/06/2016 | BDD | CA | Conference with L. Cantor re summary of 12 month case events through 9/30/16 | 0.10 | 325.00 | $32.50 |

Pachulski Stang Ziehl & Jones LLP

Kosmala, Wenetka (Tulving)

59935      00002

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/06/2016 | BDD | CA | Review docket and edit 12 month summary events for period ending 9/30/16 re numerous claim objections and orders re same; email to L. Cantor re same | 1.00 | 325.00 | $325.00 |
| 10/13/2016 | BDD | CA | Attend to misc. calendaring matters; email to L. Cantor re same | 0.20 | 325.00 | $65.00 |
|  |  |  |  | 7.50 |  | $3,697.50 |

### Claims Admin/Objections[B310]

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/24/2016 | LFC | CO | Review and respond to correspondence from creditor re: coin dissemination (.1)(CO) | 0.10 | 925.00 | $92.50 |
|  |  |  |  | 0.10 |  | $92.50 |

### Compensation Prof. [B160]

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/11/2016 | LFC | CP | Review files and records and invoices for fee application (.4) and confer with Beth Dassa regarding fee application (.2)(CP) | 0.60 | 925.00 | $555.00 |
| 10/11/2016 | BDD | CP | Call with/email to L. Cantor re 2nd interim fee applications | 0.20 | 325.00 | $65.00 |
| 10/13/2016 | LFC | CP | Review documents and confer with Beth Dassa re: 45-day notice for professional fee applications (.2)(CP) | 0.20 | 925.00 | $185.00 |
| 10/13/2016 | BDD | CP | Conference with/emails to L. Cantor re interim fee application | 0.30 | 325.00 | $97.50 |
|  |  |  |  | 1.30 |  | $902.50 |

### Comp. of Prof./Others

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/11/2016 | BDD | CPO | Call with Audrey (court clerk) re hearing on 2nd interim fee applicatons | 0.10 | 325.00 | $32.50 |
| 10/11/2016 | BDD | CPO | Email to N. Troszak and D. Judd re hearing on interim fee applications | 0.10 | 325.00 | $32.50 |
| 10/11/2016 | BDD | CPO | Email to N. Troszak re 2nd interim fee applications | 0.10 | 325.00 | $32.50 |
| 10/13/2016 | BDD | CPO | Email to L. Cantor re 45 day notice | 0.10 | 325.00 | $32.50 |
| 10/13/2016 | BDD | CPO | Email to M. Kulick re 45 day notice | 0.10 | 325.00 | $32.50 |
|  |  |  |  | 0.50 |  | $162.50 |

### Operations [B210]

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/06/2016 | LFC | OP | Review cash disbursements order and declaration (.1)(OP) | 0.10 | 925.00 | $92.50 |
|  |  |  |  | 0.10 |  | $92.50 |

Pachulski Stang Ziehl & Jones LLP

Kosmala, Wenetka (Tulving)

59935      00002

Page:      6

Invoice 114791

October 31, 2016

|  | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Ret. of Prof./Other** | | | | | | |
| 10/13/2016 | BDD | RPO | Preparation of 45 day notice re interim fee applications; email to L. Cantor re same | 0.50 | 325.00 | $162.50 |
| | | | | **0.50** | | **$162.50** |

**TOTAL SERVICES FOR THIS MATTER:**                                  **$13,930.00**

Pachulski Stang Ziehl & Jones LLP

Kosmala, Wenetka (Tulving)

59935    00002

## **Expenses**

| Date | Code | Description | Amount |
|---|---|---|---|
| 10/05/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/06/2016 | FE | 59935.00002 FedEx Charges for 10-06-16 | 8.44 |
| 10/06/2016 | PO | 59935.00002 :Postage Charges for 10-06-16 | 6.20 |
| 10/06/2016 | RE | ( 27 @0.20 PER PG) | 5.40 |
| 10/06/2016 | RE | ( 189 @0.20 PER PG) | 37.80 |
| 10/06/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/06/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/06/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 10/06/2016 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 10/06/2016 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 10/07/2016 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 10/07/2016 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 10/11/2016 | FE | 59935.00002 FedEx Charges for 10-11-16 | 8.44 |
| 10/11/2016 | PO | 59935.00002 :Postage Charges for 10-11-16 | 5.19 |
| 10/11/2016 | RE | ( 11 @0.20 PER PG) | 2.20 |
| 10/11/2016 | RE | ( 77 @0.20 PER PG) | 15.40 |
| 10/11/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/11/2016 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 10/11/2016 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 10/13/2016 | FE | 59935.00002 FedEx Charges for 10-13-16 | 8.44 |

Pachulski Stang Ziehl & Jones LLP                                    Page:      8

Kosmala, Wenetka (Tulving)                                          Invoice 114791

59935     00002                                                    October 31, 2016

---

| 10/13/2016 | PO | 59935.00002 :Postage Charges for 10-13-16 | 4.65 |
| 10/13/2016 | RE | ( 40 @0.20 PER PG) | 8.00 |
| 10/13/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/31/2016 | PAC | Pacer - Court Research | 55.80 |

**Total Expenses for this Matter**                                 **$172.16**

Pachulski Stang Ziehl & Jones LLP

Kosmala, Wenetka (Tulving)

59935    00002

## REMITTANCE ADVICE

**Please include this Remittance Advice with your payment**

For current services rendered through 10/31/2016

| | |
|---|---|
| Total Fees | $13,930.00 |
| Chargeable costs and disbursements | $172.16 |
| Total Due on Current Invoice..................... | $14,102.16 |

Outstanding Balance from prior Invoices as of  10/31/2016      **(May not reflect recent payments)**

| Invoice Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 107404 | 08/31/2014 | $51,182.50 | $357.04 | $6,256.44 |
| 107985 | 09/30/2014 | $17,321.00 | $573.68 | $17,794.68 |
| 107986 | 10/31/2014 | $18,957.50 | $22.90 | $18,980.40 |
| 108684 | 11/30/2014 | $17,446.00 | $355.47 | $17,801.47 |
| 108685 | 12/31/2014 | $27,877.50 | $461.01 | $28,338.51 |
| 109003 | 01/31/2015 | $14,171.50 | $166.75 | $14,338.25 |
| 109419 | 02/28/2015 | $32,070.00 | $261.05 | $32,331.05 |
| 109567 | 03/31/2015 | $6,748.50 | $284.48 | $7,032.98 |
| 110531 | 04/30/2015 | $2,951.50 | $0.00 | $2,951.50 |
| 110539 | 05/31/2015 | $6,403.50 | $70.32 | $6,473.82 |
| 110540 | 06/30/2015 | $17,078.50 | $99.19 | $17,177.69 |
| 110965 | 07/31/2015 | $8,675.50 | $237.50 | $8,913.00 |
| 110967 | 08/31/2015 | $3,914.00 | $162.29 | $4,076.29 |
| 111164 | 09/30/2015 | $15,517.00 | $529.28 | $16,046.28 |
| 111448 | 10/31/2015 | $4,224.50 | $203.68 | $4,428.18 |
| 112275 | 11/30/2015 | $51,790.50 | $2,281.73 | $54,072.23 |
| 112279 | 12/31/2015 | $57,660.50 | $8,135.80 | $65,796.30 |
| 113129 | 01/31/2016 | $47,174.50 | $5,023.17 | $52,197.67 |
| 113187 | 02/29/2016 | $16,350.00 | $1,917.25 | $18,267.25 |
| 113188 | 03/31/2016 | $24,905.00 | $678.72 | $25,583.72 |

Pachulski Stang Ziehl & Jones LLP                          Page:    10
Kosmala, Wenetka (Tulving)                                 Invoice 114791
59935     00002                                            October 31, 2016

| | | | | |
|---|---|---|---|---|
| 113558 | 04/30/2016 | $20,597.50 | $161.56 | $20,759.06 |
| 113668 | 05/31/2016 | $35,520.00 | $621.25 | $36,141.25 |
| 113854 | 06/30/2016 | $37,197.50 | $644.48 | $37,841.98 |
| 114787 | 07/31/2016 | $18,222.50 | $391.42 | $18,613.92 |
| 114789 | 08/31/2016 | $35,742.50 | $2,367.33 | $38,109.83 |
| 114790 | 09/30/2016 | $16,222.50 | $1,069.39 | $17,291.89 |

**Total Amount Due on Current and Prior Invoices**                        $601,717.80

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding.  My business address is:
**10100 Santa Monica Boulevard, 13ᵗʰ Floor, Los Angeles, California  90067**

A true and correct copy of the foregoing document entitled (*specify* **SECOND INTERIM APPLICATION OF PACHULSKI STANG ZIEHL & JONES LLP FOR APPROVAL OF COMPENSATION AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE CHAPTER 7 TRUSTEE; DECLARATION OF LINDA F. CANTOR** will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1.  TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**:  Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document on **November 21, 2016**, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

☒  Service information continued on attached page

**2.  SERVED BY UNITED STATES MAIL**:
On (*date*) **November 21, 2016**, I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge will be completed no later than 24 hours after the document is filed.

☒  Service information continued on attached page

**3.  SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served):  Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on (*date*) **November 21, 2016**, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows.  Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge will be completed no later than 24 hours after the document is filed.

***Via Federal Express***
The Honorable Erithe A. Smith
United States Bankruptcy Court
Central District of California
Ronald Reagan Federal Building and Courthouse
411 West Fourth Street, Suite 5040
Santa Ana, CA 92701-4593

☒  Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| November 21, 2016 | MYRA KULICK | /s/ Myra Kulick |
|---|---|---|
| Date | Printed Name | Signature |

1. **TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**:

- *Michael R Adele    , kadele@wgllp.com*
- *Wesley H Avery    wavery@thebankruptcylawcenter.com, lucy@averytrustee.com*
- *Candice Bryner    candice@brynerlaw.com*
- *Philip Burkhardt    phil@burkhardtandlarson.com, stacey@burkhardtandlarson.com*
- *Stephen L Burton    steveburtonlaw@aol.com, ellie.burtonlaw@gmail.com*
- *Frank Cadigan    frank.cadigan@usdoj.gov*
- *Linda F Cantor    lcantor@pszjlaw.com, lcantor@pszjlaw.com*
- *David L Gibbs    david.gibbs@gibbslaw.com, ecf@gibbslaw.com*
- *Nancy S Goldenberg    nancy.goldenberg@usdoj.gov*
- *Lawrence J Hilton    lhilton@onellp.com,
  lthomas@onellp.com;info@onellp.com;evescance@onellp.com;crodriguez@onellp.com;rwenzel@onellp.com*
- *James KT Hunter    jhunter@pszjlaw.com*
- *Robbin L Itkin    ritkin@linerlaw.com, cbullock@linerlaw.com*
- *John H Kim    jkim@cookseylaw.com, jhkim@ecf.courtdrive.com*
- *Weneta M Kosmala (TR)    ecf.alert+Kosmala@titlexi.com,
  wkosmala@txitrustee.com;dmf@txitrustee.com;kgeorge@kosmalalaw.com*
- *Nanette D Sanders    becky@ringstadlaw.com*
- *Richard C Spencer    rspencer@rspencerlaw.com*
- *United States Trustee (SA)    ustpregion16.sa.ecf@usdoj.gov*

2. **SERVED BY UNITED STATES MAIL**:

**Debtor**
The Tulving Company Inc
P.O. Box 6200
Newport Beach, CA 92658

**Counsel for Debtor**
Andrew S Bisom
The Bisom Law Group
8001 Irvine Center Drive, Ste. 1170
Irvine, CA 92618

**Counsel for U.S. Trustee**
Nancy S Goldenberg
411 W Fourth St Ste 9041
Santa Ana, CA 92701-8000

Chapter 7 Trustee
Weneta M.A. Kosmala
3 MacArthur Place, Suite 760
Santa Ana, CA 92707

David H. Judd
Nicholas R. Troszak
Berkeley Research Group
2049 Century Park East, Suite 2525
Los Angeles, CA 90067

Attorneys for Debtor
James F. Wyatt, III
Wyatt & Blake, LLP
435 East Morehead Street
Charlotte, NC 28202

Laurence P Nokes on behalf of Interested Party
John Frankel
Nokes & Quinn
410 Broadway St Ste 200
Laguna Beach, CA 92651

Brent Murdoch
Murdoch & Morris, LLP
114 Pacifica, Ste. 320
Irvine, CA 92618

Frye & Hsieh
Douglas J Frye Esquire
24955 Pacific Coast Highway # A201
Malibu, CA 90265

Counsel for Creditor Levon Gugasian
Nanette D. Sanders, Esq.
Ringstad & Sanders LLP
2030 Main Street, Suite 1600
Irvine, CA 92614

Benjamin Bain-Creed
Assistant United States Attorney
Suite 1650, Carillon Building
227 West Trade Street
Charlotte, North Carolina 28202

Law Offices of Armen R. Vartian
1601 N. Sepulveda Boulevard, #581
Manhattan Beach, CA 90266

2