1  Linda F. Cantor (CA Bar No. 153762)
   Jason S. Pomerantz  (CA Bar No. 157216)
2  PACHULSKI STANG ZIEHL & JONES LLP
   10100 Santa Monica Blvd., 13th Floor
3  Los Angeles, California  90067-4100
   Telephone: 310/277-6910
4  Facsimile:  310/201-0760
   *lcantor@pszjlaw.com*

5

6  Bankruptcy Counsel for Weneta M.A. Kosmala,
   Chapter 7 Trustee for the Tulving Company, Inc.

7

8              **UNITED STATES BANKRUPTCY COURT**

9              **CENTRAL DISTRICT OF CALIFORNIA**

10                  **SANTA ANA DIVISION**

11

12 | In re:                              | Case No.: 8:14:bk-11492-ES

13 | THE TULVING COMPANY, INC., a        | Chapter 7
   | California corporation,

14 |                          Debtor.    | **DECLARATION OF R. TODD NEILSON,**
15 |                                     | **FORMER CHAPTER 7 TRUSTEE FOR THE**
   |                                     | **TULVING COMPANY, INC., IN SUPPORT**
16 |                                     | **OF SECOND INTERIM APPLICATION OF**
   |                                     | **PACHULSKI STANG ZIEHL & JONES LLP**
17 |                                     | **FOR COMPENSATION AND**
   |                                     | **REIMBURSEMENT OF EXPENSES**

18 |                                     | [Time Period:  February 1, 2015 – March 31,
19 |                                     | 2016]

20 |                                     | Hearing
   |                                     | Date:   December 15, 2016
21 |                                     | Time:  10:30 a.m.
   |                                     | Place:  Courtroom 5A
22 |                                     |          411 West Fourth Street
   |                                     |          Santa Ana, CA 92701

23

24        Appended hereto as **Exhibit "A"** is the Declaration of R. Todd Neilson, the former chapter 7

25 trustee of the Tulving Company, Inc., in support of the fees and expenses incurred by Pachulski

26 Stang Ziehl & Jones LLP (the "Firm") during the period February 1, 2015 – March 31, 2016 (the

27 "Neilson Fee Period"), when the Firm represented Mr. Neilson as the chapter 7 trustee.

28

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

1

Appended hereto as **Exhibit "B"** is a detailed description of the Firm's services and expenses incurred during the Neilson Fee Period.   A detailed description of the Firm's services and expenses for the period February 1, 2015 – October 31, 2016, is appended to the *Second Interim Application of Pachulski Stang Ziehl & Jones LLP for Approval of Compensation and Reimbursement of Expenses as Counsel to the Chapter 7 Trustee* [Dkt. No. 640].

Dated: November 21, 2016                    PACHULSKI STANG ZIEHL & JONES LLP


                                            By      */s/ Linda F. Cantor*
                                                    Linda F. Cantor (CA Bar No. 153762)
                                                    Attorneys for the Chapter 11 Trustee

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

2

# EXHIBIT A

1

## DECLARATION OF R. TODD NEILSON

2

I, R. Todd Neilson, declare as follows:

3

4

       1.     I am a Certified Public Accountant and am a director of the Berkeley Research

5

Group, LLC firm.  I was the duly appointed chapter 7 trustee of the bankruptcy estate of The Tulving

6

Company, Inc. ("Debtor") during the period May 29, 2014 through April 1, 2016.  (Prior to that

7

time, I served as the chapter 11 trustee of the Debtor.)  I have personal knowledge of the following

8

facts and, if called, I could and would testify competently thereto.

9

       2.     As chapter 7 trustee for the Debtor's estate, I retained the law firm of Pachulski Stang

10

Ziehl & Jones LLP ("PSZJ") as my general bankruptcy counsel; their retention was approved by

11

order of the Bankruptcy Court entered July 15, 2014 [Dkt. No. 152].  I have reviewed each of PSZJ's

12

monthly invoices for the period February 1, 2015 through March 31, 2016 (the "Fee Period").  The

13

fees and expenses incurred by PSZJ during the Fee Period amount to $295,463.50 and $19,884.46,

14

15

respectively.

16

       3.     I have no objections to the fees and expenses incurred by PSZJ during the Fee Period.

17

I believe that the fees in the amount of $295,463.50 and expenses in the amount of $19,884.46 are

18

appropriate in light of the work performed and results achieved thus far in this matter.

19

     I declare under penalty of perjury under the laws of the United States of America that the

20

foregoing is true and correct.

21

     Executed this 5TH day of May, 2016, at Draper, Utah.

22

23

24

                                 R. Todd Neilson

25

26

27

28

1

# EXHIBIT B

| Date | Attny | Invoice | Hours | Rate | Amount | Narrative |
|---|---|---|---|---|---|---|
| 1/5/2015 | BDD | 109419 | 0.1 | 305 | 30.5 | Discussion with L. Cantor re Motion for Approval of Cash Disbursements by Trustee |
| 1/25/2015 | WLR | 109419 | 6.8 | 650 | 4,420.00 | Draft final fee application |
| 1/30/2015 | WLR | 109419 | 0.6 | 650 | 390 | Review and revise final fee application |
| 2/2/2015 | BDD | 109419 | 0.1 | 305 | 30.5 | Email to L. Cantor re letter to trade creditors (re filing proofs of claim) |
| 2/2/2015 | LFC | 109419 | 0.1 | 875 | 87.5 | Review revised creditor correspondence |
| 2/2/2015 | LFC | 109419 | 0.1 | 875 | 87.5 | Telephone conference with counsel for A-Mark re document production |
| 2/3/2015 | JSP | 109419 | 0.1 | 695 | 69.5 | Confer with T. Neilson regarding On The Rocks |
| 2/3/2015 | BDD | 109419 | 0.6 | 305 | 183 | Preparation of Declaration in Support of Trustee's Cash Disbursement Motion; Order re same |
| 2/3/2015 | JSP | 109419 | 0.2 | 695 | 139 | Confer with H. Miller regarding On The Rocks |
| 2/3/2015 | LFC | 109419 | 0.3 | 875 | 262.5 | Review pleadings and trustee reports for preparation of fee application |
| 2/3/2015 | LFC | 109419 | 0.1 | 875 | 87.5 | Review Department of Justice correspondence |
| 2/3/2015 | BDD | 109419 | 0.1 | 305 | 30.5 | Email to L. Cantor re Decl.re Non Opp to Trustee's Disbursement Motion and Order thereon |
| 2/4/2015 | BDD | 109419 | 0.1 | 305 | 30.5 | Email to L. Cantor Decl. of Non Opp/Order re Trustee Cash Disbursement Motion |
| 2/4/2015 | BDD | 109419 | 0.1 | 305 | 30.5 | Email to M. Kulick re Decl. of Non Opp/Order re Trustee Cash Disbursement Motion |
| 2/4/2015 | JSP | 109419 | 0.8 | 695 | 556 | Begin drafting correspondence to On The Rocks |
| 2/4/2015 | MB | 109419 | 0.3 | 725 | 217.5 | Emails with J. Pomerantz re changes to settlement agreement with On the Rocks; revise agreement re same. |
| 2/4/2015 | WLR | 109419 | 0.3 | 650 | 195 | Review correspondence and documents from Linda Cantor related to final fee application |
| 2/5/2015 | WLR | 109419 | 0.5 | 650 | 325 | Draft final fee application (chapter 11) |
| 2/5/2015 | WLR | 109419 | 0.5 | 650 | 325 | Draft final fee application (chapter 7) |
| 2/8/2015 | WLR | 109419 | 0.8 | 650 | 520 | Draft final fee application (chapter 7) |
| 2/8/2015 | WLR | 109419 | 0.7 | 650 | 455 | Draft final fee application (chapter 11) |
| 2/9/2015 | BDD | 109419 | 0.1 | 305 | 30.5 | Email to T. Neilson and N. Troszak re Order on trustee cash disbursement motion |
| 2/9/2015 | BDD | 109419 | 0.1 | 305 | 30.5 | Review docket re Order on Trustee cash disbursement motion |
| 2/9/2015 | BDD | 109419 | 0.1 | 305 | 30.5 | Confer with L. Cantor re PSZJ interim fee application |
| 2/10/2015 | BDD | 109419 | 0.1 | 305 | 30.5 | Email to N. Troszak re interim fee applications |
| 2/10/2015 | BDD | 109419 | 0.1 | 305 | 30.5 | Conference with L. Cantor re interim fee applications |
| 2/10/2015 | WLR | 109419 | 0.3 | 650 | 195 | Review correspondence from Beth Dassa and reply re final fee applications. |
| 2/10/2015 | BDD | 109419 | 0.1 | 305 | 30.5 | Email to B. Ramseyer re ch. 7 and 11 interim fee applications |
| 2/11/2015 | BDD | 109419 | 0.2 | 305 | 61 | Call with B. Ramseyer re interim fee applications (ch. 7 & 11) |
| 2/11/2015 | BDD | 109419 | 0.1 | 305 | 30.5 | Email to L. Cantor re PSZJ interim fee applications (ch. 7 & 11) |
| 2/11/2015 | BDD | 109419 | 0.1 | 305 | 30.5 | Email to C. Ferra re PSZJ interim fee application |
| 2/11/2015 | LFC | 109419 | 0.2 | 875 | 175 | Confer with Beth Dassa and review documents re first interim fee application |
| 2/13/2015 | WLR | 109419 | 1.1 | 650 | 715 | Review and revise final fee application (Chap. 7) |
| 2/15/2015 | WLR | 109419 | 0.4 | 650 | 260 | Review and revise final fee application (Chapter 7) |
| 2/15/2015 | WLR | 109419 | 0.2 | 650 | 130 | Review and revise final fee application (Chapter 11) |
| 2/16/2015 | JSP | 109419 | 0.8 | 695 | 556 | Analysis regarding On The Rocks |
| 2/16/2015 | JSP | 109419 | 0.1 | 695 | 69.5 | Confer with H. Miller regarding On The Rocks |
| 2/16/2015 | WLR | 109419 | 1.1 | 650 | 715 | Review and revise final fee application (Chapter 11) |
| 2/16/2015 | WLR | 109419 | 2.9 | 650 | 1,885.00 | Review and revise final fee application (Chapter 7) |
| 2/17/2015 | BDD | 109419 | 0.1 | 305 | 30.5 | Email to L. Cantor re PSZJ ch. 7 and ch. 11 fee applicatoins |
| 2/17/2015 | LFC | 109419 | 0.2 | 875 | 175 | Review and address fee application matters |
| 2/17/2015 | BDD | 109419 | 0.1 | 305 | 30.5 | Email to L. Cantor re omnibus fee app notices |
| 2/17/2015 | WLR | 109419 | 0.1 | 650 | 65 | Review correspondence from Linda Cantor and Beth  Dassa |
| 2/17/2015 | WLR | 109419 | 0.1 | 650 | 65 | Review calendar notice re fee application deadline |
| 2/17/2015 | BDD | 109419 | 0.1 | 305 | 30.5 | Email to W. Ramseyer re PSZJ ch. 11 & ch. 7 fee applicatoins |
| 2/18/2015 | LFC | 109419 | 0.1 | 875 | 87.5 | Review memorandum re tax claim litigation |
| 2/18/2015 | BDD | 109419 | 0.2 | 305 | 61 | Conference with L. Cantor re PSZJ ch. 7 and ch. 11 fee applications |
| 2/18/2015 | LFC | 109419 | 0.1 | 875 | 87.5 | Confer with Beth Dassa re fee application |
| 2/18/2015 | LFC | 109419 | 0.6 | 875 | 525 | Review comments to consent motion and plea agreement |
| 2/18/2015 | LFC | 109419 | 0.1 | 875 | 87.5 | Review draft fee application for Trustee and BRG |
| 2/18/2015 | BDD | 109419 | 0.1 | 305 | 30.5 | Email to L Gardiazabal re PSZJ fee applications |
| 2/18/2015 | BDD | 109419 | 0.1 | 305 | 30.5 | Email to C. Ferra re PSZJ fee applications |
| 2/18/2015 | BDD | 109419 | 0.1 | 305 | 30.5 | Email to L. Cantor re PSZJ fee applications |
| 2/18/2015 | JSP | 109419 | 1.3 | 695 | 903.5 | Prepare for and confer with H. Miller and D. Sloan regarding On The Rocks |
| 2/18/2015 | BDD | 109419 | 0.1 | 305 | 30.5 | Email to L. Cantor re PSZJ fee applications |
| 2/18/2015 | BDD | 109419 | 4.4 | 305 | 1,342.00 | Continue working on PSZJ fee applications and preparation of all exhibits re same |
| 2/19/2015 | JSP | 109419 | 0.8 | 695 | 556 | Review draft fee applications |
| 2/19/2015 | LFC | 109419 | 0.7 | 875 | 612.5 | Review and comment on revised fee application of PSZJ, notices and declaration |
| 2/19/2015 | BDD | 109419 | 0.7 | 305 | 213.5 | Preparation of notices (2) for ch. 11 and ch. 7 fee applications |
| 2/19/2015 | LFC | 109419 | 0.8 | 875 | 700 | Review PSZJ fee applications and provide comments |
| 2/19/2015 | BDD | 109419 | 0.4 | 305 | 122 | Work with accounting re fee applications |
| 2/19/2015 | BDD | 109419 | 0.4 | 305 | 122 | Conferences/emails to/from M. Kulick re exhibits to Ch. 7 and Ch. 11 fee applications |
| 2/19/2015 | BDD | 109419 | 0.1 | 305 | 30.5 | Email to L. Cantor re T. Neilson declarations in support of PSZJ ch. 7 and ch. 11 fee applications |
| 2/19/2015 | LFC | 109419 | 0.4 | 875 | 350 | Review and revise client declaration re fee application of professionals and related pleadings |
| 2/19/2015 | LFC | 109419 | 0.6 | 875 | 525 | Review professional fee application drafts |
| 2/19/2015 | BDD | 109419 | 0.1 | 305 | 30.5 | Email to M. Kulick re exhibits to fee applications |
| 2/19/2015 | BDD | 109419 | 0.5 | 305 | 152.5 | Preparation of 2 declarations of T. Neilson in support of PSZJ ch. 7 and ch. 11 fee applications |

| Date | Attny | Invoice | Hours | Rate | Amount | Narrative |
|------|-------|---------|-------|------|--------|-----------|
| 2/19/2015 | BDD | 109419 | 0.1 | 305 | 30.5 | Email to L. Cantor re Neilson declaration notation authorizing of payment of 50% of requested fees |
| 2/19/2015 | BDD | 109419 | 0.1 | 305 | 30.5 | Email to L. Cantor re PSZJ fee applications |
| 2/19/2015 | BDD | 109419 | 0.1 | 305 | 30.5 | Email to N. Troszak re funds on hand |
| 2/19/2015 | BDD | 109419 | 5.5 | 305 | 1,677.50 | Revisions/additions to PSZJ ch. 7 and ch. 11 fee applications |
| 2/19/2015 | JSP | 109419 | 1.3 | 695 | 903.5 | Confer with T. Neilson, N. Troszak, L. Cantor and H. Miller regarding proposed settlement with On The Rocks |
| 2/19/2015 | BDD | 109419 | 0.4 | 305 | 122 | Confer with J. Males re exhibit charts for PSZJ ch. 7 & ch. 11 fee applications |
| 2/19/2015 | BDD | 109419 | 0.3 | 305 | 91.5 | Confer with M. Kulick re exhibits to Ch. 7 and ch. 11 fee applications |
| 2/19/2015 | BDD | 109419 | 0.1 | 305 | 30.5 | Email to M. Kulick re Exhibit A to fee apps |
| 2/20/2015 | MB | 109419 | 0.1 | 725 | 72.5 | Telephone conference with J. Pomerantz re comments to On the Rocks settlement agreement. |
| 2/20/2015 | MB | 109419 | 1.1 | 725 | 797.5 | Revise all On the Rocks settlement documents re changes to settlement agreement. |
| 2/20/2015 | BDD | 109419 | 0.6 | 305 | 183 | Emails/conversations (several) with M. Kulick re filing of PSZJ ch. 7 and ch. 11 fee applications |
| 2/20/2015 | LFC | 109419 | 0.5 | 875 | 437.5 | Finalize fee application pleadings, declaration, notices and schedules and email memorandum re same |
| 2/20/2015 | LFC | 109419 | 1.2 | 875 | 1,050.00 | Further revisions to compensation pleadings and schedules |
| 2/20/2015 | MB | 109419 | 0.2 | 725 | 145 | Telephone conference with J. Pomerantz re changes to On the Rocks settlement agreement. |
| 2/20/2015 | LFC | 109419 | 2.3 | 875 | 2,012.50 | Further review revised chapter 7 and chapter 11 fee application for PSZJ and revise notice of hearing and amounts sought by professionals, review schedules to application and coordinate with accounting department and finalize fee application pleadings for filings |
| 2/20/2015 | JSP | 109419 | 1.8 | 695 | 1,251.00 | Review/revise On The Rocks documents |
| 2/20/2015 | MB | 109419 | 0.1 | 725 | 72.5 | Further telephone conference with J. Pomerantz re On the Rocks settlement documents. |
| 2/23/2015 | JSP | 109419 | 0.7 | 695 | 486.5 | Confer with H. Miller, M. Bove and T. Neilson regarding On The Rocks |
| 2/23/2015 | MB | 109419 | 0.4 | 725 | 290 | Further revise On the Rocks settlement agreement and consent judgment re opposing counsel's comments. |
| 2/23/2015 | LFC | 109419 | 0.2 | 875 | 175 | Review government plea documents and draft email memorandum re same |
| 2/26/2015 | JSP | 109419 | 0.9 | 695 | 625.5 | Analysis regarding Edge Letter Coins |
| 2/26/2015 | LFC | 109419 | 0.5 | 875 | 437.5 | Review and analysis re MEL Coins and confer with Jason Pomerantz re same |
| 2/27/2015 | LFC | 109419 | 0.3 | 875 | 262.5 | Review government pleadings and telephone conference with Todd Neilson re next steps |
| 2/27/2015 | LFC | 109419 | 0.3 | 875 | 262.5 | Review coin sale and recovery issues |
| 2/27/2015 | LFC | 109419 | 0.1 | 875 | 87.5 | Conference call re collection matter |
| 3/2/2015 | LFC | 109567 | 0.3 | 875 | 262.5 | Review draft 9019 motion for OTR settlement |
| 3/2/2015 | LFC | 109567 | 0.6 | 875 | 525 | Review US DOJ revised consent motion and plea agreement and provide comments |
| 3/4/2015 | LFC | 109567 | 0.1 | 875 | 87.5 | Review proposed changes to plea agreement and coordination document and email memoranda re same |
| 3/5/2015 | LFC | 109567 | 0.4 | 875 | 350 | Review and comment on 9019 Motion and settlement agreement |
| 3/5/2015 | LFC | 109567 | 0.2 | 875 | 175 | Review billing information and email memorandum re coordination and plea agreement |
| 3/6/2015 | JSP | 109567 | 0.6 | 695 | 417 | Correspondence regarding On The Rocks settlement and draft 9019 motion |
| 3/6/2015 | LFC | 109567 | 0.1 | 875 | 87.5 | Review email correspondence re third-party claims |
| 3/10/2015 | BDD | 109567 | 0.1 | 305 | 30.5 | Email to JS Pomerantz re On the Rocks 9019 Motion |
| 3/10/2015 | LFC | 109567 | 0.3 | 875 | 262.5 | Review Tulving claims agreement third parties |
| 3/12/2015 | LFC | 109567 | 0.3 | 875 | 262.5 | Review update re Marc One Numismatics coins and recovery claim |
| 3/16/2015 | LFC | 109567 | 0.1 | 875 | 87.5 | Confer with Jason Pomerantz re Marc One Coins |
| 3/16/2015 | BDD | 109567 | 0.1 | 305 | 30.5 | Email to JS Pomerantz re signed settlement agreement (re On the Rocks) |
| 3/16/2015 | JSP | 109567 | 0.8 | 695 | 556 | Finalize On The Rocks settlement motions/papers |
| 3/16/2015 | BDD | 109567 | 0.1 | 305 | 30.5 | Email to L. Cantor re tentative rulings on interim fee applications (PSZJ, BRG & T. Neilson) |
| 3/16/2015 | BDD | 109567 | 0.1 | 305 | 30.5 | Email to N. Troszak re 9019 Motion (On the Rocks settlement) |
| 3/16/2015 | BDD | 109567 | 0.1 | 305 | 30.5 | Email to T. Neilson re Decl. in support of 9019 Motion (On the Rocks settlement) |
| 3/16/2015 | BDD | 109567 | 0.2 | 305 | 61 | Review tentative rulings re interim fee applications (PSZJ, BRG & T. Neilson) |
| 3/17/2015 | BDD | 109567 | 0.1 | 305 | 30.5 | Email to M. Kulick re 9019 Motion (On the Rocks settlement) |
| 3/17/2015 | BDD | 109567 | 0.1 | 305 | 30.5 | Review Settlement Agreement |
| 3/17/2015 | BDD | 109567 | 0.1 | 305 | 30.5 | Email to M. Kulick re 9019 Motion (final) |
| 3/17/2015 | BDD | 109567 | 0.1 | 305 | 30.5 | Email to M. Kulick re service of 9019 motion |
| 3/17/2015 | BDD | 109567 | 0.1 | 305 | 30.5 | Email to L. Cantor re finalized 9019 Motion (On the Rocks settlement) |
| 3/17/2015 | BDD | 109567 | 1.2 | 305 | 366 | Review of all tentatives/fees applications; preparation of Orders on ch. 7 and ch. 11 fee applications |
| 3/17/2015 | BDD | 109567 | 0.1 | 305 | 30.5 | Email to L. Cantor re order on ch. 11 fee applications |
| 3/17/2015 | BDD | 109567 | 0.1 | 305 | 30.5 | Email to L. Cantor and JS Pomerantz re Order on 9019 Motion (On the Rocks settlement) |
| 3/17/2015 | BDD | 109567 | 0.3 | 305 | 91.5 | Preparation of Order re 9019 Motion (On the Rocks Settlement) |
| 3/17/2015 | LFC | 109567 | 0.3 | 875 | 262.5 | Review and finalize orders approving fee applications |
| 3/17/2015 | BDD | 109567 | 0.1 | 305 | 30.5 | Email to JS Pomerantz re 9019 Motion (On the Rocks settlement) |
| 3/17/2015 | BDD | 109567 | 0.1 | 305 | 30.5 | Email to L. Cantor re Order on ch. 7 fee applications |
| 3/17/2015 | LFC | 109567 | 0.1 | 875 | 87.5 | Review settlement order draft and provide comments |
| 3/17/2015 | BDD | 109567 | 0.2 | 305 | 61 | Revisions to Order re 9019 Motion (On the Rocks settlement) |
| 3/17/2015 | BDD | 109567 | 0.1 | 305 | 30.5 | Email to JS Pomerantz re service of 9019 Motion (On the Rocks settlement) |
| 3/17/2015 | BDD | 109567 | 0.1 | 305 | 30.5 | Email to L. Cantor re revised Order (On the Rocks settlement) |
| 3/17/2015 | BDD | 109567 | 0.1 | 305 | 30.5 | Conference with JS Pomerantz re 9019 Motion (On the Rocks settlement) |
| 3/18/2015 | LFC | 109567 | 0.1 | 875 | 87.5 | Address fee orders |
| 3/18/2015 | BDD | 109567 | 0.1 | 305 | 30.5 | Email to L. Cantor re orders on ch. 7 & 11 fee applications |
| 3/18/2015 | BDD | 109567 | 0.1 | 305 | 30.5 | Email to JS Pomerantz re service of 9019 Motion (On the Rocks settlement) |
| 3/18/2015 | BDD | 109567 | 0.1 | 305 | 30.5 | Email to M. Kulick re service of 9019 Motion (On the Rocks settlement) |
| 3/19/2015 | BDD | 109567 | 0.1 | 305 | 30.5 | Email to L. Cantor re amended orders on ch. 7 & 11 fee applications (PSZJ, BRG & T. Neilson) |
| 3/19/2015 | BDD | 109567 | 0.1 | 305 | 30.5 | Email to M. Kulick re 9019 Motion |

| Date | Attny | Invoice | Hours | Rate | Amount | Narrative |
|---|---|---|---|---|---|---|
| 3/19/2015 | BDD | 109567 | 0.1 | 305 | 30.5 | Email to T. Neilson re 9019 Motion (On the Rocks settlement) |
| 3/19/2015 | BDD | 109567 | 0.8 | 305 | 244 | Revisions to ch. 11 & ch. 7 fee orders per L. Cantor comments/request |
| 3/19/2015 | BDD | 109567 | 0.1 | 305 | 30.5 | Email to JS Pomerantz re 9019 Motion |
| 3/19/2015 | BDD | 109567 | 0.1 | 305 | 30.5 | Email to J. Washington re ch. 7 & 11 fee orders |
| 3/19/2015 | LFC | 109567 | 0.1 | 875 | 87.5 | Review draft fee orders |
| 3/20/2015 | LFC | 109567 | 0.8 | 875 | 700 | Revise compensation orders |
| 3/25/2015 | JSP | 109567 | 1.2 | 695 | 834 | Analysis regarding Marc One Numismatics |
| 3/30/2015 | BDD | 109567 | 0.1 | 305 | 30.5 | Email to L. Cantor re service of docs on Debtor |
| 4/1/2015 | MB | 110531 | 0.4 | 725 | 290 | Telephone conference with J. Pomerantz re On the Rocks email re default/cure (.1); draft email for J. Pomerantz review re same (.3). |
| 4/1/2015 | JSP | 110531 | 0.3 | 695 | 208.5 | Correspondence regarding notice of default - On The Rocks |
| 4/8/2015 | JSP | 110531 | 0.4 | 695 | 278 | Attention to issues regarding On The Rocks settlement |
| 4/10/2015 | LFC | 110531 | 0.3 | 875 | 262.5 | Review document production request and additional outstanding information and email memoranda re same |
| 4/10/2015 | LFC | 110531 | 0.2 | 875 | 175 | Review coin sale matters |
| 4/10/2015 | JSP | 110531 | 0.2 | 695 | 139 | Confer with N. Troszak regarding On The Rocks |
| 4/11/2015 | JSP | 110531 | 0.1 | 695 | 69.5 | Confer with D. Sloan regarding default |
| 4/15/2015 | JSP | 110531 | 0.1 | 695 | 69.5 | Correspondence to D. Sloan regarding default |
| 4/15/2015 | JSP | 110531 | 0.8 | 695 | 556 | Analysis regarding Marc One Numismatics |
| 4/16/2015 | JSP | 110531 | 0.3 | 695 | 208.5 | Correspondence regarding On The Rocks |
| 4/24/2015 | JSP | 110531 | 0.2 | 695 | 139 | Confer with H. Miller and D. Sloan regarding On The Rocks |
| 4/26/2015 | JSP | 110531 | 0.1 | 695 | 69.5 | Correspondence to D. Sloan regarding On The Rocks |
| 4/26/2015 | JSP | 110531 | 0.1 | 695 | 69.5 | Correspondence to Trustee regarding On The Rocks |
| 4/29/2015 | JSP | 110531 | 0.4 | 695 | 278 | Prepare for and confer with D. Hapin, T. Neilson and N. Troszak regarding On The Rocks |
| 4/30/2015 | JSP | 110531 | 0.2 | 695 | 139 | Correspondence to D. Sloan, D. Halpin and On The Rocks regarding notice of default |
| 5/4/2015 | JSP | 110539 | 0.4 | 695 | 278 | Strategize regarding actions to take concerning On The Rocks default |
| 5/18/2015 | JSP | 110539 | 0.4 | 695 | 278 | Strategize regarding On The Rocks defaults |
| 5/18/2015 | JSP | 110539 | 0.6 | 695 | 417 | Analysis regarding Marc One Numismatics |
| 5/19/2015 | JSP | 110539 | 0.1 | 695 | 69.5 | Correspondence from D. Sloan - On The Rocks |
| 5/20/2015 | LFC | 110539 | 1.5 | 875 | 1,312.50 | Draft letter re Marc One Coins recovery and review files and records regarding same |
| 5/20/2015 | LFC | 110539 | 1 | 875 | 875 | Review and revise letter to Marc One coins and further analysis re: inventory and transfer of assets (.8) (AA); confer with Jason Pomerantz re: same (.2)(AA) |
| 5/21/2015 | JSP | 110539 | 0.4 | 695 | 278 | Revise letter to Marc One coins |
| 5/21/2015 | LFC | 110539 | 0.3 | 875 | 262.5 | Meeting with Jason Pomerantz re Marc One coins |
| 5/21/2015 | LFC | 110539 | 0.1 | 875 | 87.5 | Review draft revisions to correspondence |
| 5/21/2015 | LFC | 110539 | 0.8 | 875 | 700 | Review inventory and correspondence regarding error coins |
| 5/21/2015 | LFC | 110539 | 0.4 | 875 | 350 | Draft correspondence to Kevin Lipton Rare Coins |
| 5/21/2015 | JSP | 110539 | 0.7 | 695 | 486.5 | Review documents (including correspondence) regarding Marc One coins |
| 5/22/2015 | LFC | 110539 | 0.2 | 875 | 175 | Review and revise correspondence to Marc One and Kevin Lipton Coin Sellers |
| 5/22/2015 | JSP | 110539 | 0.4 | 695 | 278 | Further review of documents pertaining to Marc One coins |
| 5/25/2015 | JSP | 110539 | 0.8 | 695 | 556 | Further review of documents in connection with Marc One coins |
| 6/3/2015 | LFC | 110540 | 0.2 | 875 | 175 | Review confidentiality issues |
| 6/3/2015 | JKH | 110540 | 0.1 | 825 | 82.5 | Emails from, to Linda F. Cantor regarding CFTC document request. |
| 6/5/2015 | LFC | 110540 | 0.6 | 875 | 525 | Review coordination agreement and related documents |
| 6/8/2015 | MB | 110540 | 0.7 | 725 | 507.5 | Review California Practice Guide re confession of judgment; draft summary of filing requirements. |
| 6/8/2015 | JSP | 110540 | 0.4 | 695 | 278 | Analysis regarding On The Rocks default |
| 6/9/2015 | LFC | 110540 | 0.2 | 875 | 175 | Review plea agreement and consider bankruptcy authorization issues |
| 6/10/2015 | LFC | 110540 | 1.1 | 875 | 962.5 | Review bankruptcy issues and prepare outline for motion to approve coordination agreement for distribution of seized items |
| 6/11/2015 | LFC | 110540 | 0.3 | 875 | 262.5 | Review legal issues and draft motion to approve coordination agreement |
| 6/12/2015 | LFC | 110540 | 0.6 | 875 | 525 | Review files and documents in preparation for call with Marc One counsel (.3) and telephone call with counsel re: transfers of coins from Tulving to Marc One (.2) and draft e-mail memorandum regarding same (.1) |
| 6/14/2015 | LFC | 110540 | 4.5 | 875 | 3,937.50 | Review Consent Motion, Bill of Information and Plea Agreement and bankruptcy issues (1.5); draft motion for authorization to enter into Consent Motion and Plea Agreement including revisions (3.0) |
| 6/15/2015 | HDH | 110540 | 0.7 | 750 | 525 | Review pleadings re consent decree, etc. |
| 6/15/2015 | LFC | 110540 | 0.3 | 875 | 262.5 | Meeting with Harry D Hochman regarding motion to approve Consent Motion |
| 6/15/2015 | HDH | 110540 | 2.2 | 750 | 1,650.00 | Work on motion to approve coordination agreement |
| 6/15/2015 | HDH | 110540 | 0.4 | 750 | 300 | Conference with Linda F. Cantor re background / coordination agreement. |
| 6/15/2015 | JSP | 110540 | 0.4 | 695 | 278 | Analysis regarding Marc One based on initial response to correspondence |
| 6/16/2015 | LFC | 110540 | 0.8 | 875 | 700 | Review and revise draft motion to approve Coordination Agreement |
| 6/16/2015 | LFC | 110540 | 0.1 | 875 | 87.5 | Review and respond to e-mail memos re: same |
| 6/16/2015 | LFC | 110540 | 0.1 | 875 | 87.5 | Review email regarding criminal action discussed on Tulving Blog |
| 6/16/2015 | HDH | 110540 | 2.1 | 750 | 1,575.00 | Work on motion to approve coordination agreement. |
| 6/17/2015 | JKH | 110540 | 0.2 | 825 | 165 | Office conference with Linda F. Cantor regarding document exchange issue. |
| 6/17/2015 | LFC | 110540 | 0.3 | 875 | 262.5 | Revise Motion to Approve Coordination Agreement |
| 6/18/2015 | LFC | 110540 | 0.1 | 875 | 87.5 | Review and respond to e-mail memos regarding Government FAQs and creditor information |
| 6/18/2015 | LFC | 110540 | 0.3 | 875 | 262.5 | Revise and finalize coordination motion for filing |
| 6/18/2015 | LFC | 110540 | 0.2 | 875 | 175 | Review comments to motion and confer with Todd Neilson regarding hearing date |

| Date | Attny | Invoice | Hours | Rate | Amount | Narrative |
|---|---|---|---|---|---|---|
| 6/19/2015 | JSP | 110540 | 0.9 | 695 | 625.5 | Further analysis regarding On The Rocks and other possible receivables |
| 6/23/2015 | JSP | 110540 | 0.8 | 695 | 556 | Attention to issues regarding On The Rocks and Marc One |
| 6/29/2015 | JSP | 110540 | 0.4 | 695 | 278 | Prepare for call with Trustee regarding Marc One |
| 6/29/2015 | BDD | 110540 | 0.1 | 305 | 30.5 | Email to M. Bove re state court forms |
| 6/29/2015 | JSP | 110540 | 0.1 | 695 | 69.5 | Confer with D. Sloan regarding On The Rocks default |
| 6/29/2015 | MB | 110540 | 0.8 | 725 | 580 | Review materials re prosecuting confession of judgment; telephone conference with J. Pomerantz re same. |
| 6/30/2015 | JSP | 110540 | 0.3 | 695 | 208.5 | Confer with T. Neilson regarding On The Rocks and Marc One |
| 6/30/2015 | JSP | 110540 | 0.6 | 695 | 417 | Analysis regarding possible 2004 motions in connection with Marc One coins |
| 6/30/2015 | MB | 110540 | 0.4 | 725 | 290 | Draft memo re procedure for filing confession of judgment; review civil case cover sheet and judgment pursuant to confession forms. |
| 6/30/2015 | LFC | 110540 | 0.2 | 875 | 175 | Review outline for conference call (.1) and confer with Jason Pomerantz regarding Tulving litigation issues (.1) |
| 7/1/2015 | JSP | 110965 | 0.8 | 695 | 556 | Strategize regarding Marc One based on comments from demand letter recipients and conversation with |
| 7/2/2015 | LFC | 110965 | 0.8 | 875 | 700 | Review and comment re: Trustee Report #6 |
| 7/2/2015 | JSP | 110965 | 0.8 | 695 | 556 | Analysis regarding confession of judgment - On The Rocks |
| 7/2/2015 | BDD | 110965 | 0.1 | 305 | 30.5 | Email to JS Pomerantz re requirements for filing confessed judgments under California law |
| 7/6/2015 | MB | 110965 | 0.2 | 725 | 145 | Telephone conference with J. Pomerantz and B. Dassa re On The Rocks confession of judgment. |
| 7/6/2015 | LFC | 110965 | 0.3 | 875 | 262.5 | Review consent Motion order matters (.2) and e-mail memos regarding same (.1) |
| 7/6/2015 | BDD | 110965 | 0.1 | 305 | 30.5 | Conference with JS Pomerantz and M. Bove re Judgment Pursuant to Confession |
| 7/6/2015 | BDD | 110965 | 0.1 | 305 | 30.5 | Email to L. Cantor re Decl of Non Opp re Consent Motion |
| 7/6/2015 | BDD | 110965 | 0.1 | 305 | 30.5 | Email to JS Pomerantz re 10:30 am call |
| 7/6/2015 | BDD | 110965 | 0.1 | 305 | 30.5 | Conference with D. Hinojosa re OC Superior Court judgment |
| 7/7/2015 | BDD | 110965 | 0.5 | 305 | 152.5 | Review Motion to Approve Coordination Agreement per L. Cantor request |
| 7/7/2015 | BDD | 110965 | 0.1 | 305 | 30.5 | Email to L. Cantor re Motion to Approve Coordination Agreement |
| 7/7/2015 | BDD | 110965 | 0.1 | 305 | 30.5 | Email to L. Cantor and J. Washington re Consent Motion |
| 7/7/2015 | BDD | 110965 | 0.3 | 305 | 91.5 | Preparation of Decl. of Non Opp re Consent Motion and Order Re Coordination Agreement |
| 7/7/2015 | BDD | 110965 | 0.1 | 305 | 30.5 | Email to L. Cantor re Motion to Approve Coordination Agreement per L. Cantor request |
| 7/7/2015 | BDD | 110965 | 0.1 | 305 | 30.5 | Email to L. Cantor re Decl. of Non Opp re Consent Motion and Order Re Coordination Agreement |
| 7/7/2015 | BDD | 110965 | 0.4 | 305 | 122 | Research Confession of Judgment (re On the Rocks) |
| 7/7/2015 | LFC | 110965 | 0.7 | 875 | 612.5 | Review, revise and finalize declaration of non-opposition, review final form of order and prepare for filing and lodging with the bankruptcy court |
| 7/8/2015 | BDD | 110965 | 0.1 | 305 | 30.5 | Email to M. Bove re Judgment Pursuant to Confession and Civil Case Cover sheet (re On the Rocks settlement) |
| 7/8/2015 | BDD | 110965 | 0.3 | 305 | 91.5 | Conferences with JS Pomerantz, D. Hinojosa, and J. Washington re Judgment Pursuant to Confession (re On th Rocks Settlement) |
| 7/8/2015 | LFC | 110965 | 0.1 | 875 | 87.5 | Review and respond to emails concerning coordination motion and status report |
| 7/8/2015 | MB | 110965 | 0.1 | 725 | 72.5 | Review pleadings re filing On the Rocks confession of judgment re B. Dassa questions. |
| 7/8/2015 | BDD | 110965 | 0.6 | 305 | 183 | Review of On the Rocks Settlement Agreement (.2); preparation of Judgment Pursuant to Confession and Civil Case cover sheet (.4) |
| 7/9/2015 | BDD | 110965 | 0.1 | 305 | 30.5 | Email to D. Hinojosa re Judgment Pursuant to Confession |
| 7/9/2015 | MB | 110965 | 0.1 | 725 | 72.5 | Telephone conference with J. Pomerantz re On the Rocks confession of judgment filing. |
| 7/13/2015 | MB | 110965 | 0.1 | 725 | 72.5 | Telephone conference with J. Pomerantz re information needed for confession of judgment form, next steps. |
| 7/13/2015 | JSP | 110965 | 0.6 | 695 | 417 | Analysis regarding confession of judgment |
| 7/13/2015 | MB | 110965 | 0.6 | 725 | 435 | Research re filing On the Rocks confession of judgment per J. Pomerantz; email to J. Pomerantz re results and next steps; review and comment on draft of official forms for filing confession of judgment; email to B. Dassa and J. Pomerantz re same. |
| 7/14/2015 | BDD | 110965 | 0.1 | 305 | 30.5 | Email to JS Pomerantz re Judgment Pursuant to Confession (re On the Rocks settlement) |
| 7/14/2015 | MB | 110965 | 0.1 | 725 | 72.5 | Review official form re judgment pursuant to confession and email J. Pomerantz re information needed for filing (re On the Rocks). |
| 7/14/2015 | JSP | 110965 | 0.6 | 695 | 417 | Confer with N. Trozak and M. Bove regarding On The Rocks |
| 7/14/2015 | BDD | 110965 | 0.3 | 305 | 91.5 | Revisions to Judgment Pursuant to Confession and civil cover sheet (.2); email to JS Pomerantz and M. Bove re same (.1) |
| 7/15/2015 | MB | 110965 | 0.2 | 725 | 145 | Review revised judgment pursuant to confession form with N. Trozzak comments and respond; review payment schedule re same (re On the Rocks). |
| 7/20/2015 | MB | 110965 | 0.2 | 725 | 145 | Review On the Rocks confession of judgment package. |
| 7/22/2015 | LFC | 110965 | 0.1 | 875 | 87.5 | E-mail memoranda regarding entry of coordination motion order (.1)(LN) |
| 7/23/2015 | BDD | 110965 | 0.1 | 305 | 30.5 | Email to JS Pomerantz re On the Rocks/Judgment Pursuant to Confession |
| 7/24/2015 | BDD | 110965 | 0.1 | 305 | 30.5 | Email to M. Bove and JS Pomerantz re Judgment Pursuant to Confession (On the Rocks settlement) |
| 7/24/2015 | BDD | 110965 | 0.2 | 305 | 61 | Call with JS Pomerantz re On the Rocks/Judgment Pursuant to Confession |
| 7/27/2015 | BDD | 110965 | 0.1 | 305 | 30.5 | Conference with N. DeLeon re Superior Court e-filing |
| 7/27/2015 | JSP | 110965 | 0.4 | 695 | 278 | Analysis regarding On The Rocks receivable |
| 7/27/2015 | MB | 110965 | 0.1 | 725 | 72.5 | Telephone conference with J. Pomerantz and B. Dassa re On the Rocks confession of judgment package. |
| 7/27/2015 | BDD | 110965 | 0.2 | 305 | 61 | Call with JS Pomerantz and M. Bove re Judgment Pursuant to Confession (On the Rocks settlement) |
| 7/28/2015 | BDD | 110965 | 0.3 | 305 | 91.5 | Confer with M. Kulick (emails re same) re Sup. Ct. filing (Judgment Pursuant to Confession re On the Rocks) |
| 7/28/2015 | MB | 110965 | 0.2 | 725 | 145 | Telephone conference with B. Dassa re filing confession of judgment (OTR). |
| 7/28/2015 | BDD | 110965 | 0.1 | 305 | 30.5 | Email to M. Kulick re Judgment Pursuant to Confession (re On the Rocks) |
| 7/28/2015 | BDD | 110965 | 0.1 | 305 | 30.5 | Email to JS Pomerantz re Judgment Pursuant to Confession (re On the Rocks) |
| 7/28/2015 | BDD | 110965 | 0.1 | 305 | 30.5 | Email to M. Bove re exhibits to Settlement Agreement re Confession of Judgment (re On the Rocks) |
| 7/28/2015 | BDD | 110965 | 0.2 | 305 | 61 | Emails (2) to M. Bove re Judgment Pursuant to Confession (re On the Rocks) |

| Date | Attny | Invoice | Hours | Rate | Amount | Narrative |
|------|-------|---------|-------|------|--------|-----------|
| 7/28/2015 | BDD | 110965 | 0.5 | 305 | 152.5 | Coordinate Sup. Ct. filing re Judgment Pursuant to Confession |
| 7/28/2015 | BDD | 110965 | 0.1 | 305 | 30.5 | Email to M. Kulick re Judgment Pursuant to Confession (re On the Rocks) |
| 7/28/2015 | LFC | 110965 | 0.4 | 875 | 350 | Review motion for relief from stay and supporting agreements (.3) and draft e—mail memoranda regarding same (.1) (SL) |
| 7/28/2015 | MB | 110965 | 0.3 | 725 | 217.5 | Final review of On the Rocks confession of judgment package for filing; email to J. Pomerantz and B. Dassa re comments. |
| 7/28/2015 | BDD | 110965 | 0.1 | 305 | 30.5 | Email to M. Bove re Judgment Pursuant to Confession |
| 7/29/2015 | BDD | 110965 | 0.1 | 305 | 30.5 | Email to M. Kulick re finalized docs re Judgment Pursuant to Confession (re On the Rocks) |
| 7/29/2015 | MB | 110965 | 0.4 | 725 | 290 | Review filed version of On the Rocks settlement agreement re B. Dassa questions; email to B. Dassa re instruction filing. |
| 7/29/2015 | BDD | 110965 | 0.1 | 305 | 30.5 | Email to M. Kulick re Judgment Pursuant to Confession (re On the Rocks settlement) |
| 7/29/2015 | BDD | 110965 | 0.1 | 305 | 30.5 | Email to M. Bove re finalized docs re Judgment Pursuant to Confession |
| 7/29/2015 | LFC | 110965 | 0.1 | 875 | 87.5 | Confer with counsel for movant regarding stipulation on relief from stay motion (.1) |
| 7/30/2015 | BDD | 110965 | 0.1 | 305 | 30.5 | Email to JS Pomerantz re filed Judgment Pursuant to Confession |
| 7/31/2015 | FSH | 110965 | 0.1 | 305 | 30.5 | Review and respond to correspondence from Linda F. Cantor regarding stipulation for relief from stay. |
| 7/31/2015 | FSH | 110965 | 1.5 | 305 | 457.5 | Review relief from stay motion regarding specifics of motion and prepare stipulation to settle the relief |
| 8/4/2015 | FSH | 110967 | 0.2 | 305 | 61 | Attend to filing and service of Stipulation regarding Relief from Stay. |
| 8/4/2015 | LFC | 110967 | 0.2 | 875 | 175 | Review and revise stipulation for relief from stay (.2) |
| 8/4/2015 | FSH | 110967 | 0.2 | 305 | 61 | Prepare correspondence to Harlene Miller with stipulation and review response with executed signature. |
| 8/5/2015 | BDD | 110967 | 0.1 | 305 | 30.5 | Email to JS Pomerantz re On the Rocks Judgment Pursuant to Confession |
| 8/5/2015 | JSP | 110967 | 0.3 | 695 | 208.5 | Correspondence to/from T. Neilson regarding On The Rocks and Marc Numeric |
| 8/5/2015 | BDD | 110967 | 0.1 | 305 | 30.5 | Email to M. Bove re Judgment Pursuant to Confession (re On the Rocks Settlement) |
| 8/5/2015 | BDD | 110967 | 0.1 | 305 | 30.5 | Email to N. Troszak re Judgment Pursuant to Confession (re On the Rocks settlement) |
| 8/5/2015 | BDD | 110967 | 0.1 | 305 | 30.5 | Email to M. Kulick re conformed copy of Judgment Pursuant to Confession (re On the Rocks) |
| 8/6/2015 | MB | 110967 | 0.1 | 725 | 72.5 | Review confession of judgment package. |
| 8/6/2015 | BDD | 110967 | 0.1 | 305 | 30.5 | Email to M. Kulick re entered judgment pursuant to confession (re On the Rocks settlement) |
| 8/6/2015 | BDD | 110967 | 0.1 | 305 | 30.5 | Email to M. Kulick re service of judgment pursuant to confession (re On the Rocks settlement) |
| 8/6/2015 | BDD | 110967 | 0.1 | 305 | 30.5 | Email to JS Pomerantz and M. Bove re Judgment Pursuant to Confession, confession of judgment, etc. (re On the Rocks settlement) |
| 8/10/2015 | LFC | 110967 | 0.1 | 875 | 87.5 | Telephone call to Dick Spencer re The Tulving Company litigation status |
| 8/20/2015 | GNB | 110967 | 0.2 | 650 | 130 | Office conference with Linda F. Cantor regarding Rule 2004 motion directed to Marc One and Kevin Lipton. |
| 8/25/2015 | BDD | 110967 | 0.1 | 305 | 30.5 | Email to JS Pomerantz re judgment pursuant to confession |
| 8/25/2015 | BDD | 110967 | 0.1 | 305 | 30.5 | Email to M. Kulick re obtaining certified copy of judgment pursuant to confession |
| 8/25/2015 | BDD | 110967 | 0.1 | 305 | 30.5 | Conference with JS Pomerantz re Judgment Pursuant to Confession |
| 8/26/2015 | GNB | 110967 | 3.2 | 650 | 2,080.00 | Draft Rule 2004 notice of motion and motion regarding Marc One and Kevin Lipton Fine Coins, all supporting papers, and proposed order thereon. |
| 8/26/2015 | BDD | 110967 | 0.1 | 305 | 30.5 | Email to M. Kulick re certified copy of confession of judgment |
| 8/26/2015 | BDD | 110967 | 0.1 | 305 | 30.5 | Email to JS Pomerantz re certified copy of confession of judgment |
| 8/27/2015 | LFC | 110967 | 0.1 | 875 | 87.5 | Review motion to allow Seward to file late claim and underlying claim support (.2) and e-mail memos with Trustee regarding same |
| 8/27/2015 | GNB | 110967 | 0.9 | 650 | 585 | Revise and edit Rule 2004 motion and associated papers directed to Marc One and Kevin Lipton Rare Coins (.8); Office conference with Linda F. Cantor regarding same (.1). |
| 9/1/2015 | LFC | 111164 | 0.3 | 875 | 262.5 | Review status of pending matters / asset analysis and recovery (.3)(AA) |
| 9/1/2015 | JSP | 111164 | 0.7 | 695 | 486.5 | Analysis regarding On the Rocks judgment and enforcing same |
| 9/2/2015 | SJK | 111164 | 1 | 825 | 825 | Research issues and prepare forms for completion. |
| 9/2/2015 | SJK | 111164 | 0.3 | 825 | 247.5 | Conference with B. Dassa regarding Abstract, JLPP issues, required information. |
| 9/2/2015 | BDD | 111164 | 0.1 | 305 | 30.5 | Email to S. Kahn re Abstract of Judgment/Notice of Judgment Lien (re On the Rocks) |
| 9/2/2015 | BDD | 111164 | 0.2 | 305 | 61 | Email to JS Pomerantz re Abstract of Judgment/Notice of Judgment Lien (re On the Rocks) |
| 9/2/2015 | JSP | 111164 | 0.2 | 695 | 139 | Confer with T. Neilson regarding On The Rocks |
| 9/2/2015 | BDD | 111164 | 0.3 | 305 | 91.5 | Email to S. Kahn re Abstract of Jugment/Notice of Judgment Lien re On the Rocks (.10); conference with S. Kahn re same (.20) |
| 9/2/2015 | SJK | 111164 | 0.2 | 825 | 165 | Conference with B. Dassa regarding Abstract and JLPP confusion. |
| 9/2/2015 | BDD | 111164 | 0.1 | 305 | 30.5 | Email to JS Pomerantz re Abstract of Judgment (re On the Rocks) |
| 9/3/2015 | BDD | 111164 | 1.2 | 305 | 366 | Preparation of Abstract of Judgment/Notice of Judgment Lien re On the Rocks |
| 9/3/2015 | BDD | 111164 | 0.1 | 305 | 30.5 | Email to JS Pomerantz re Abstract of Judgment/Notice of Judgment Lien (re On the Rocks) |
| 9/3/2015 | JSP | 111164 | 0.6 | 695 | 417 | Attention to issues regarding enforcement of On The Rocks judgment |
| 9/3/2015 | SJK | 111164 | 0.2 | 825 | 165 | Conference with B. Dassa and memo to J. Pomerantz regarding Abstract requirements. |
| 9/3/2015 | BDD | 111164 | 0.1 | 305 | 30.5 | Email to JS Pomerantz re On the Rocks Abstract of Judgment/Notice of Judgment Lien |
| 9/3/2015 | BDD | 111164 | 0.2 | 305 | 61 | Discussions (several) with S. Kahn re Abstract of Judgment/Notice of Judgment Lien |
| 9/3/2015 | BDD | 111164 | 0.1 | 305 | 30.5 | Email to M. Kulick re Abstract of Judgment (re On the Rocks) |
| 9/3/2015 | BDD | 111164 | 0.1 | 305 | 30.5 | Email to JS Pomerantz and S. Kahn re Abstract of Judgment/Notice of Judgment Lien (re On the Rocks) |
| 9/3/2015 | BDD | 111164 | 0.2 | 305 | 61 | Email to S. Kahn re Abstract of Judgment/Notice of Judgment Lien (re On the Rocks settlement) |
| 9/3/2015 | BDD | 111164 | 0.1 | 305 | 30.5 | Email to M. Kulick re Notice of Judgment Lien (re On the Rocks) |
| 9/3/2015 | BDD | 111164 | 0.4 | 305 | 122 | Revisions to Notice of Judgment Lien per S. Kahn comments (.30); email to S. Kahn re same (.10) |
| 9/4/2015 | BDD | 111164 | 0.1 | 305 | 30.5 | Email to S. Kahn re Acknowledgment of Satisfaction of Judgment |
| 9/4/2015 | SJK | 111164 | 0.4 | 825 | 330 | Review and revise Abstract and JPPL lien and memo to B. Dassa regarding same and Partial Satisfaction. |
| 9/4/2015 | BDD | 111164 | 0.1 | 305 | 30.5 | Email to JS Pomerantz re Abstract of Judgment/Notice of Judgment Lien re On the Rocks |

| Date | Attny | Invoice | Hours | Rate | Amount | Narrative |
|------|-------|---------|-------|------|--------|-----------|
| 9/8/2015 | JSP | 111164 | 0.6 | 695 | 417 | Analysis regarding enforcement of judgment - On The Rocks |
| 9/8/2015 | BDD | 111164 | 0.3 | 305 | 91.5 | Revisions to Abstract of Judgment and Notice of Judgment Lien per S. Kahn comments (.20); email to JS Pomerantz re same (.10) |
| 9/9/2015 | LFC | 111164 | 1.2 | 875 | 1,050.00 | Review and revise 2004 Motion for Marc One including declarations and meet and confer matters (1.2)(AA) |
| 9/9/2015 | BDD | 111164 | 0.1 | 305 | 30.5 | Email to JS Pomerantz re On the Rocks abstract/notice of judgment lien |
| 9/9/2015 | GNB | 111164 | 0.1 | 650 | 65 | (Marc One) Email with Linda F. Cantor regarding exhibits to declarations in support of Rule 2004 motion. |
| 9/9/2015 | LFC | 111164 | 0.3 | 875 | 262.5 | Review Ombudsman report and sale motion re: Great American undertaking provisions (.3)(AD) |
| 9/9/2015 | BDD | 111164 | 0.1 | 305 | 30.5 | Email to D. Hinojosa re Abstract of Judgment/Notice of Judgment Lien |
| 9/9/2015 | LFC | 111164 | 0.7 | 875 | 612.5 | Review and Revise Great American undertaking agreement (.2)(AD) and e-mail memos regarding same |
| 9/15/2015 | LFC | 111164 | 0.1 | 875 | 87.5 | Review final version of Great American undertaking agreement (.1) |
| 9/15/2015 | LFC | 111164 | 0.5 | 875 | 437.5 | Review CFTC lawsuit and consider bankruptcy implications and interface with the coordination agreement |
| 9/16/2015 | LFC | 111164 | 0.5 | 875 | 437.5 | Review summons from U.S. Commodity Commission and Coordination Agreement and consider bankruptcy issues (.5)(CO) |
| 9/16/2015 | LFC | 111164 | 0.6 | 875 | 525 | Telephone conference with Todd Neilson regarding disposition of coins pursuant to Coordination Agreement with DOJ (.6)(AD) |
| 9/16/2015 | LFC | 111164 | 0.2 | 875 | 175 | Review and revise 2004  Motion (.2)(AA) |
| 9/16/2015 | LFC | 111164 | 1 | 875 | 875 | Research and review case law regarding chapter 7 distributions in kind (1.0)(CO) |
| 9/17/2015 | LFC | 111164 | 0.4 | 875 | 350 | Review documents relating to Marc One and prepare correspondence to criminal counsel and Marc One counsel re: same (.4) (AA) |
| 9/17/2015 | LFC | 111164 | 1.5 | 875 | 1,312.50 | Further research and review issues relating to distributions in kind under chapter 7 (1.5) (CO) |
| 9/17/2015 | LFC | 111164 | 0.3 | 875 | 262.5 | Review e-mail memos and valuations regarding grading and allocations of coin values (.3)(AA) |
| 9/17/2015 | LAF | 111164 | 2 | 325 | 650 | Legal research re: in kind under Chapter 7 distribution. |
| 9/17/2015 | LFC | 111164 | 0.8 | 875 | 700 | Review cases regarding bankruptcy code section 704 and section 326 (.4) and draft memorandum to Trustee regarding legal issues (.4)(CO) |
| 9/18/2015 | LFC | 111164 | 0.4 | 875 | 350 | Draft stipulation to extend deadline to file liquidation plan pursuant to Coordination Agreement order requirements  (.3) and draft order thereon (.1)(CO) |
| 9/18/2015 | LFC | 111164 | 1 | 875 | 875 | Confer with Trustee (.2); Prepare for (.1) and conference call with Trustee, BRG professionals and counsel for DOJ re: creditor distribution plan under Coordination Agreement (.7)(CO) |
| 9/21/2015 | LFC | 111164 | 0.2 | 875 | 175 | Finalize Stipulation with DOJ re: extension of time to file liquidation plan for filing and order thereon (.2)(CO) |
| 9/21/2015 | LFC | 111164 | 0.6 | 875 | 525 | Prepare for (.2) and conference call with Armen Vartian regarding Mark One documents and discovery matters / meet and confer conference (.3)(AA) and draft email memo regarding same (.1)(AA) |
| 9/24/2015 | LFC | 111164 | 0.3 | 875 | 262.5 | Review debtor comments (.1) and draft correspondence regarding CFTC complaint and issues for The Tulving Company  (.2)(LN) |
| 9/28/2015 | BDD | 111164 | 0.1 | 305 | 30.5 | Conference with JS Pomerantz re Abstract of Judgment/Notice of Judgment Lien |
| 9/28/2015 | BDD | 111164 | 0.8 | 875 | 700 | Conference call with counsel for CFTC regarding Complaint and Consent Order provisions (.8)(LN) |
| 9/29/2015 | BDD | 111164 | 0.1 | 305 | 30.5 | Conf with S. Kahn re Abstract of Judgment (re On the Rocks) |
| 9/29/2015 | BDD | 111164 | 0.1 | 305 | 30.5 | Email to JS Pomerantz re Abstract of Judgment (re On the Rocks) |
| 9/29/2015 | BDD | 111164 | 0.2 | 305 | 61 | Conference with S. Kahn re Abstract of Judgment (re On the Rocks) |
| 9/29/2015 | BDD | 111164 | 0.1 | 305 | 30.5 | Email to L. Culley at Parasec re Notice of Judgment Lien |
| 7/7/2015 | BDD | 111448 | 0.1 | 305 | 30.5 | Email to M. Bove re Confession of Judgment (re On the Rocks) |
| 9/8/2015 | BDD | 111448 | 0.1 | 305 | 30.5 | Email to N. Brown and D. Hinojosa re Abstract of Judgment/Notice of Judgment Lien |
| 10/1/2015 | LFC | 111448 | 0.4 | 875 | 350 | Review objectionable claims and summary of claim objections (.4) |
| 10/1/2015 | BDD | 111448 | 0.1 | 305 | 30.5 | Email to L. Cantor re claim objections |
| 10/5/2015 | LFC | 111448 | 0.6 | 875 | 525 | Review and mark-up consent order with USCFTC (.5) and confer with Todd Neilson re same (.1)(LN) |
| 10/5/2015 | BDD | 111448 | 0.1 | 305 | 30.5 | Email to L. Cantor re claim objections |
| 10/6/2015 | LFC | 111448 | 0.2 | 875 | 175 | Telephone conference with CFTC counsel regarding Consent Order (.2)(LN) |
| 10/6/2015 | BDD | 111448 | 0.1 | 305 | 30.5 | Email to S. Kahn re abstracts (On the Rocks) |
| 10/6/2015 | LFC | 111448 | 0.3 | 875 | 262.5 | Finalize revised Consent Order and e-mail memo regarding same (.3)(LN) |
| 10/6/2015 | BDD | 111448 | 0.2 | 305 | 61 | Conference with S. Kahn re On the Rocks settlement and recordation of abstracts |
| 10/6/2015 | LFC | 111448 | 0.1 | 875 | 87.5 | Review form of consent order provided by CFTC (.1)(LN) |
| 10/6/2015 | BDD | 111448 | 0.2 | 305 | 61 | Confer with JS Pomerantz re abstracts of judgment (On the Rocks) |
| 10/7/2015 | LFC | 111448 | 0.3 | 875 | 262.5 | Review correspondence and documents from Marc One counsel re: Presidential Error Coins in response to Trustee's financial advisors inquiries (.3) (AA) |
| 10/13/2015 | BDD | 111448 | 0.1 | 305 | 30.5 | Email to JS Pomerantz re abstracts of judgment (on On the Rocks) |
| 10/13/2015 | BDD | 111448 | 0.1 | 305 | 30.5 | Email to M. Kulick re filed abstracts of judgment (re On the Rocks) |
| 10/14/2015 | BDD | 111448 | 0.1 | 305 | 30.5 | Email to L. Culley at Parasec re Notice of Judgment Lien (re On the Rocks) |
| 10/20/2015 | BDD | 111448 | 0.1 | 305 | 30.5 | Email to JS Pomerantz re abstract of judgment (re On the Rocks) |
| 10/20/2015 | SJK | 111448 | 0.2 | 825 | 165 | Conference with B. Dassa regarding revisions to abstracts, review same and issuance of protocol. |
| 10/20/2015 | BDD | 111448 | 0.1 | 305 | 30.5 | Conference with M. Kulick re On the Rocks abstract of judgment |
| 10/20/2015 | BDD | 111448 | 0.1 | 305 | 30.5 | Email to S. Kahn re Abstract of Judgment (re On the Rocks) |
| 10/20/2015 | BDD | 111448 | 0.1 | 305 | 30.5 | Email to JS Pomerantz re abstract of judgment (re On the Rocks) |
| 10/20/2015 | BDD | 111448 | 0.1 | 305 | 30.5 | Email to D. Hinojosa re abstract of judgment (re On the Rocks) |
| 10/20/2015 | SJK | 111448 | 0.2 | 825 | 165 | Review court notice regarding abstracts and memo to B. Dassa regarding same. |
| 10/20/2015 | BDD | 111448 | 0.2 | 305 | 61 | Conference with S. Kahn re abstract of judgment (re On the Rocks) |
| 10/20/2015 | SJK | 111448 | 0.2 | 825 | 165 | Research Sloan & Halpin on-line. |
| 10/21/2015 | LFC | 111448 | 0.1 | 875 | 87.5 | Review collateral disposition accounting correspondence (.1) |
| 10/26/2015 | BDD | 111448 | 0.2 | 305 | 61 | Meeting with L. Cantor re omnibus claim objections |

| Date | Attny | Invoice | Hours | Rate | Amount | Narrative |
|------|-------|---------|-------|------|--------|-----------|
| 10/26/2015 | BDD | 111448 | 0.1 | 305 | 30.5 | Edits to Abstract of Judgment (re On the Rocks) |
| 10/26/2015 | BDD | 111448 | 0.1 | 305 | 30.5 | Conference with M. Kulick re Abstract of Judgment (On the Rocks) |
| 10/26/2015 | BDD | 111448 | 0.1 | 305 | 30.5 | Email to L. Cantor re claim objections |
| 10/26/2015 | BDD | 111448 | 0.1 | 305 | 30.5 | Email to M. Kulick re claim objections |
| 10/26/2015 | LFC | 111448 | 0.3 | 875 | 262.5 | Confer with paralegal and review claim matters (.3)(CO) |
| 10/26/2015 | JSP | 111448 | 0.7 | 695 | 486.5 | Strategize regarding On The Rocks |
| 10/27/2015 | LFC | 111448 | 0.3 | 875 | 262.5 | Review form of Consent Agreement in anticipation for call with CFTC counsel (.3)(LN) |
| 10/28/2015 | LFC | 111448 | 0.2 | 875 | 175 | Telephone conference with counsel for CFTC re: Consent Order (.2)(LN) |
| 10/29/2015 | BDD | 111448 | 0.1 | 305 | 30.5 | Email to M. Kulick re Abstract of Judgment (re On the Rocks) |
| 11/2/2015 | BDD | 112275 | 1.5 | 305 | 457.5 | Work on omnibus objection to duplicate claims |
| 11/2/2015 | BDD | 112275 | 0.1 | 305 | 30.5 | Email to L. Cantor re 11/3 in-office meeting (re claims objections, etc.) |
| 11/2/2015 | BDD | 112275 | 0.2 | 305 | 61 | Email to M. Kulick re omnibus claim objections |
| 11/2/2015 | BDD | 112275 | 1.3 | 305 | 396.5 | Review of all claims that will be subject of omnibus fee hearing |
| 11/2/2015 | BDD | 112275 | 0.2 | 305 | 61 | Conferences (several) with M. Kulick re omnibus claim objections |
| 11/3/2015 | LFC | 112275 | 0.2 | 875 | 175 | Review correspondence re: disposition of coins and sale issues (.2)(AD) |
| 11/3/2015 | BDD | 112275 | 0.3 | 305 | 91.5 | Meeting with L. Cantor re claims, disbursement motion, etc. |
| 11/3/2015 | LFC | 112275 | 0.5 | 875 | 437.5 | Follow-up meeting with Beth Dassa re: disbursement motion and coordination agreement implementation |
| 11/3/2015 | BDD | 112275 | 1.2 | 305 | 366 | Meeting with T. Neilson, L. Cantor, N. Troszak and D. Judd re claims, coin distributions, etc. |
| 11/3/2015 | LFC | 112275 | 1.3 | 875 | 1,137.50 | Meeting with Trustee and BRG re: asset analysis and disbursement matters (1.3)(AA) |
| 11/3/2015 | JSP | 112275 | 0.5 | 695 | 347.5 | Participate in meeting with Trustee to discuss case issues, including liquidating various assets |
| 11/3/2015 | LFC | 112275 | 0.3 | 875 | 262.5 | Meeting with Beth Dassa re: pending matters in preparation of meeting with Trustee and BRG (.3)(AA) |
| 11/3/2015 | BDD | 112275 | 0.3 | 305 | 91.5 | Research court info re filed abstract (.20); email to S. Kahn re same |
| 11/4/2015 | LFC | 112275 | 0.5 | 875 | 437.5 | Review revised Consent Order and related correspondence from CFTC  (.5)(AA) |
| 11/4/2015 | SJK | 112275 | 0.2 | 825 | 165 | Review abstract issuance report and memo to B. Dassa regarding execution. |
| 11/4/2015 | LFC | 112275 | 0.2 | 875 | 175 | Review  On the Rocks filing matters (.2)(AA) |
| 11/4/2015 | BDD | 112275 | 0.1 | 305 | 30.5 | Email to S. Kahn re filed abstract of judgment (re On the Rocks) |
| 11/4/2015 | BDD | 112275 | 0.1 | 305 | 30.5 | Email to M. Kulick re filed abstract (On the Rocks) |
| 11/4/2015 | BDD | 112275 | 0.1 | 305 | 30.5 | Email to M. Kulick re filed abstract (re On the Rocks) |
| 11/4/2015 | BDD | 112275 | 0.1 | 305 | 30.5 | Email to M. Kulick re abstract of judgment (On the Rocks) |
| 11/4/2015 | JSP | 112275 | 0.8 | 695 | 556 | Analysis regarding On the Rocks and possible collection methods, including receivership |
| 11/4/2015 | BDD | 112275 | 0.4 | 305 | 122 | Review docket re critical dates (.20); update critical dates memo (.10); email to L. Cantor re updated critical dates memo (.10) |
| 11/5/2015 | IAWN | 112275 | 0.6 | 850 | 510 | Office conferences with Linda F Cantor re local rule issue and filing, research on Internet re same, analyze and provide answer to Linda F Cantor |
| 11/5/2015 | LFC | 112275 | 0.3 | 875 | 262.5 | Confer with CFTC counsel re: Consent Order and motion (.1) and draft e-mail memos regarding same (.1)(.1) |
| 11/5/2015 | LFC | 112275 | 0.4 | 875 | 350 | Review and consider revised Consent Order drafted by CFTC  (.4)(LN) |
| 11/5/2015 | LFC | 112275 | 0.3 | 875 | 262.5 | Review proposed motion to extend time to answer and proposed order and consider bankruptcy implications |
| 11/5/2015 | BDD | 112275 | 1.3 | 305 | 396.5 | Preparation of trustee disbursement motion (1.20); email to L. Cantor re same (.10) |
| 11/5/2015 | BDD | 112275 | 0.1 | 305 | 30.5 | Email to JS Pomerantz re recording of abstracts (re On the Rocks) |
| 11/5/2015 | LFC | 112275 | 1.9 | 875 | 1,662.50 | Review and analysis re: CFTC claims and service matters (1.3) and meeting with Iain Nasatir re: same (.6) |
| 11/6/2015 | IAWN | 112275 | 0.1 | 850 | 85 | Review Linda F Cantor email to client re solution to issue |
| 11/6/2015 | BDD | 112275 | 0.1 | 305 | 30.5 | Email to JS Pomerantz re recording of abstracts |
| 11/9/2015 | BDD | 112275 | 0.1 | 305 | 30.5 | Email to S. Kahn re recordation of abstracts |
| 11/9/2015 | BDD | 112275 | 0.1 | 305 | 30.5 | Email to M. Kulick re recordation of abstracts |
| 11/9/2015 | BDD | 112275 | 0.1 | 305 | 30.5 | Email to M. Kulick re abstract recording costs |
| 11/9/2015 | BDD | 112275 | 0.1 | 305 | 30.5 | Email to M. Kulick re recorded abstracts |
| 11/9/2015 | LFC | 112275 | 0.3 | 875 | 262.5 | Draft correspondence re: further document requests to Marc One.  (.3) |
| 11/11/2015 | JSP | 112275 | 0.7 | 695 | 486.5 | Analysis regarding possible receiver for On The Rocks |
| 11/11/2015 | LFC | 112275 | 0.1 | 875 | 87.5 | Review updates re: coin liquidation proposal (.1)(AD) |
| 11/12/2015 | LFC | 112275 | 0.3 | 875 | 262.5 | Review outstanding issues and draft correspondence to Armen Vartian re: additional information requests |
| 11/12/2015 | LFC | 112275 | 0.6 | 875 | 525 | Review state court receiver and other post-judgment collection remedies (.6)(AA) |
| 11/12/2015 | BDD | 112275 | 0.1 | 305 | 30.5 | Email to JS Pomerantz re recording of abstracts |
| 11/15/2015 | LFC | 112275 | 1.4 | 875 | 1,225.00 | Research and analysis regarding post-judgment remedies and receivership matters (1.4)(AA) |
| 11/16/2015 | LFC | 112275 | 0.5 | 875 | 437.5 | Review Trustee's Proposal for distribution of coins and outline issues (.5) |
| 11/16/2015 | LFC | 112275 | 0.2 | 875 | 175 | Call to discuss On the Rocks post-judgment remedies (.2)(AA) |
| 11/16/2015 | JSP | 112275 | 0.8 | 695 | 556 | Analysis regarding collection on judgment in preparation for call with Trustee regarding same |
| 11/16/2015 | BDD | 112275 | 0.1 | 305 | 30.5 | Email to L. Cantor re trustee disbursement motion |
| 11/16/2015 | BDD | 112275 | 0.1 | 305 | 30.5 | Email to N. Troszak re trustee disbursement motion |
| 11/17/2015 | BDD | 112275 | 0.3 | 305 | 91.5 | Further revisions to trustee disbursement motion per L. Cantor comments (.20); email to L. Cantor re same |
| 11/17/2015 | BDD | 112275 | 0.1 | 305 | 30.5 | Email to N. Troszak re funds held in estate |
| 11/17/2015 | LFC | 112275 | 0.8 | 875 | 700 | Draft, review and revise disbursement motion (.7)(.1)(AD) |
| 11/17/2015 | BDD | 112275 | 0.1 | 305 | 30.5 | Email to L. Cantor re additional disbursements for storage of records, bond, etc. (re trustee disbursement |
| 11/17/2015 | BDD | 112275 | 0.4 | 305 | 122 | Revisions to trustee disbursement motion (.30); email to L. Cantor re same (.10) |
| 11/17/2015 | BDD | 112275 | 0.1 | 305 | 30.5 | Email to N. Troszak re revised trustee disbursement motion |
| 11/17/2015 | BDD | 112275 | 0.1 | 305 | 30.5 | Email to M. Kulick re trustee disbursement motion |
| 11/17/2015 | BDD | 112275 | 0.1 | 305 | 30.5 | Email to L. Cantor re revised trustee disbursement motion |
| 11/17/2015 | BDD | 112275 | 0.1 | 305 | 30.5 | Email to T. Neilson re trustee disbursement motion |

| Date | Attny | Invoice | Hours | Rate | Amount | Narrative |
|---|---|---|---|---|---|---|
| 11/17/2015 | LFC | 112275 | 0.3 | 875 | 262.5 | Review and outline questions/issues re: Trustee proposal to liquidate coins and correspondence re: same |
| 11/17/2015 | LFC | 112275 | 2.3 | 875 | 2,012.50 | Draft motion to approve Consent Order with CFTC (2.3)(LN) |
| 11/17/2015 | BDD | 112275 | 0.1 | 305 | 30.5 | Email to L. Cantor re trustee disbursement motion |
| 11/18/2015 | BDD | 112275 | 0.3 | 305 | 91.5 | Preparation of order on trustee disbursement motion (.20); email to L. Cantor re same (.10) |
| 11/18/2015 | BDD | 112275 | 0.1 | 305 | 30.5 | Email to L. Cantor re order on trustee disbursement motion |
| 11/18/2015 | BDD | 112275 | 1.9 | 305 | 579.5 | Preparation of omnibus motion to amended/superseded claims (1.8); email to L. Cantor re same (.10) |
| 11/18/2015 | BDD | 112275 | 0.3 | 305 | 91.5 | Review Judge Smith's self calendaring procedures and available hearing dates (.20); email to L. Cantor re same |
| 11/18/2015 | LFC | 112275 | 5.5 | 875 | 4,812.50 | Tulving  Draft Motion to approve Proposal for Liquidation and Disbursement of Assets per Coordination Agreement (2.5); Research legal issues in support of memorandum (1.7); revise memorandum of points and authorities re: motion to approve Liquidation Proposal (1.3) |
| 11/18/2015 | BDD | 112275 | 0.1 | 305 | 30.5 | Email to L. Cantor re trustee disbursement motion |
| 11/18/2015 | BDD | 112275 | 0.1 | 305 | 30.5 | Email to M. Kulick re trustee disbursement motion |
| 11/19/2015 | BDD | 112275 | 0.1 | 305 | 30.5 | Email to M. Kulick re exhibits to omnibus objection to amended/superseded claims |
| 11/19/2015 | BDD | 112275 | 0.1 | 305 | 30.5 | Email to JS Pomerantz re omnibus objection to amended/superseded claims |
| 11/19/2015 | BDD | 112275 | 0.1 | 305 | 30.5 | Email to D. Hinojosa re omnibus objection to amended/superseded claims |
| 11/19/2015 | BDD | 112275 | 0.3 | 305 | 91.5 | Confer with M. Kulick re exhibits to omnibus motion to amended/superseded claims |
| 11/19/2015 | BDD | 112275 | 0.1 | 305 | 30.5 | Call with JS Pomerantz re all objections to claims |
| 11/19/2015 | BDD | 112275 | 0.1 | 305 | 30.5 | Email to JS Pomerantz re Abstract of Judgment and UCC results (re On the Rocks settlement) |
| 11/19/2015 | LFC | 112275 | 0.2 | 875 | 175 | Review information regarding Gugasian and Seyller (AA) (.2) |
| 11/19/2015 | BDD | 112275 | 0.1 | 305 | 30.5 | Email to M. Kulick re objections to reclassified claims |
| 11/19/2015 | BDD | 112275 | 0.1 | 305 | 30.5 | Email to D. Hinojosa re omnibus objection to duplicate claims |
| 11/19/2015 | LFC | 112275 | 0.5 | 875 | 437.5 | Conference call with Jason S Pomerantz and Todd Neilson regarding On the Rocks and Proposal for Liquidation of coins (.5)(AA) |
| 11/19/2015 | LFC | 112275 | 0.2 | 875 | 175 | Telephone conferences with Jason S Pomerantz re: On the Rocks collection matters (.2)(AA) |
| 11/19/2015 | BDD | 112275 | 0.1 | 305 | 30.5 | Email to N. Troszak re objections to claims (based on no liability by debtor) |
| 11/19/2015 | LFC | 112275 | 0.3 | 875 | 262.5 | Draft stipulation to extend time for filing final list and proposal, order thereon and e-mail memos regarding same (.3)(AA) |
| 11/19/2015 | BDD | 112275 | 4.7 | 305 | 1,433.50 | Preparation of 17 objections to claims based on reclassification |
| 11/19/2015 | JKH | 112275 | 0.4 | 825 | 330 | Emails from, office conference with Linda F. Cantor regarding background, Seyller 2004 exam. |
| 11/19/2015 | JSP | 112275 | 0.9 | 695 | 625.5 | Prepare for (.6) and participate in (.3) conference call with T. Neilson regarding collection options |
| 11/19/2015 | LFC | 112275 | 0.3 | 875 | 262.5 | Meeting with Jim Hunter regarding Seyller deposition matters (.3)(AA) |
| 11/19/2015 | LFC | 112275 | 1.8 | 875 | 1,575.00 | Review and revise draft motion to approve Consent Order with CFTC (1.8)(LN) |
| 11/19/2015 | BDD | 112275 | 0.2 | 305 | 61 | Email to L. Cantor and JS Pomerantz re status update for all claim objections |
| 11/19/2015 | BDD | 112275 | 0.2 | 305 | 61 | Review Judge Smith's self calendaring procedures for claim objections (.10); email to L. Cantor re same (.10) |
| 11/19/2015 | JSP | 112275 | 0.3 | 695 | 208.5 | Correspondence regarding claim objections |
| 11/19/2015 | LFC | 112275 | 1.5 | 875 | 1,312.50 | Review comments and draft revisions to motion to approve trustee proposal for liquidation of coins (1.5)(AA) |
| 11/19/2015 | BDD | 112275 | 0.2 | 305 | 61 | Call to Judge Smith's clerk re hearing on omnibus objection to claims (.10); email to L. Cantor re same (.10) |
| 11/19/2015 | BDD | 112275 | 1.5 | 305 | 457.5 | Preparation of omnibus objection to duplicate clams (1.40); email to JS Pomerantz re same (.10) |
| 11/20/2015 | CHM | 112275 | 3.3 | 525 | 1,732.50 | Legal research re liquidation and distribution of property; email L. Cantor re same. |
| 11/20/2015 | JSP | 112275 | 0.8 | 695 | 556 | Attention to issues regarding claim objections |
| 11/20/2015 | CHM | 112275 | 0.5 | 525 | 262.5 | Draft riders to argument section for authority to distribute property. |
| 11/20/2015 | JKH | 112275 | 0.3 | 825 | 247.5 | Conference call with Linda F. Cantor, Nicholas Troszak and David Judd regarding Seyller examination and telephone conference with Seyller. |
| 11/20/2015 | LFC | 112275 | 0.2 | 875 | 175 | Review claim objection matters (.2)(CO) |
| 11/20/2015 | LFC | 112275 | 0.5 | 875 | 437.5 | Review motion to approve proposal (.5)(AA) |
| 11/20/2015 | BDD | 112275 | 0.1 | 305 | 30.5 | Email to N. Troszak re "no liability" claim objections |
| 11/20/2015 | LFC | 112275 | 0.3 | 875 | 262.5 | Review legal authorities in support of Trustee proposal to disburse assets and sale proceeds (.3)(AA) |
| 11/20/2015 | LFC | 112275 | 0.8 | 875 | 700 | Review points and authorities for distributions and payments in kind (.8)(AA) |
| 11/21/2015 | BDD | 112275 | 0.1 | 305 | 30.5 | Email to L. Cantor re claim objections |
| 11/22/2015 | BDD | 112275 | 0.4 | 305 | 122 | Preparation of objection to claim (reduce and allow claim 14-2 filed by Kenneth Stach) |
| 11/22/2015 | BDD | 112275 | 0.1 | 305 | 30.5 | Email to L. Cantor re objection to claims (reduce and allow) |
| 11/22/2015 | BDD | 112275 | 0.1 | 305 | 30.5 | Email to M. Kulick re "reduce and allow" claims |
| 11/22/2015 | BDD | 112275 | 0.4 | 305 | 122 | Preparation of objection to claim (reduce and allow claim 323-1 filed by Michael Rosen) |
| 11/22/2015 | BDD | 112275 | 0.6 | 305 | 183 | Preparation of objection to claim (reduce and allow claim 222-2 filed by Catherine J. Taylor) |
| 11/22/2015 | BDD | 112275 | 0.5 | 305 | 152.5 | Compare/contrast victims list of proposed allowed claims vs. trustee's spreadsheet (reduce and allow claims) (.40); email to L. Cantor re same (.10) |
| 11/22/2015 | BDD | 112275 | 1 | 305 | 305 | Preparation of objection to claim of Collateral Finance Corporation (Claim 330-2) |
| 11/23/2015 | BDD | 112275 | 0.1 | 305 | 30.5 | Email to N. Troszak re claim objections |
| 11/23/2015 | BDD | 112275 | 0.2 | 305 | 61 | Revisions to service list re Consent Motion (.10); email to L. Cantor re same (.10) |
| 11/23/2015 | BDD | 112275 | 0.1 | 305 | 30.5 | Email to D. Hinojosa re recorded abstract of judgment (re On the Rocks) |
| 11/23/2015 | JKH | 112275 | 0.7 | 825 | 577.5 | Emails, telephone conferences with Seyller, Troszak regarding 2004 exam and emails, office conferences with Mary de leon regarding arrangements for same. |
| 11/23/2015 | BDD | 112275 | 0.1 | 305 | 30.5 | Email to M. Kulick re claim objections |
| 11/23/2015 | BDD | 112275 | 0.1 | 305 | 30.5 | Email to L. Cantor re Motion to Approve Consent Order |
| 11/23/2015 | BDD | 112275 | 0.1 | 305 | 30.5 | Email to L. Cantor re filing of consent motion |
| 11/23/2015 | BDD | 112275 | 0.1 | 305 | 30.5 | Email to L. Cantor re service of consent motion |
| 11/23/2015 | BDD | 112275 | 0.2 | 305 | 61 | Call with T. Tina (Judge Smith's clerk) re hearings on multiple claim objections (.10); email to L. Cantor re same |

| Date | Attny | Invoice | Hours | Rate | Amount | Narrative |
|---|---|---|---|---|---|---|
| 11/23/2015 | BDD | 112275 | 0.1 | 305 | 30.5 | Email to M. Kulick re claim objections |
| 11/24/2015 | BDD | 112275 | 1.2 | 305 | 366 | Preparation of objection to satisfied claims (1.10); email to M. Kulick re same (.10) |
| 11/24/2015 | LFC | 112275 | 0.3 | 875 | 262.5 | Confer with Beth Dassa regarding claim matters (.2)(.1) |
| 11/24/2015 | BDD | 112275 | 0.4 | 305 | 122 | Revisions to objection to amended/superseded claims (.30); email to M. Kulick re same (.10) |
| 11/24/2015 | BDD | 112275 | 0.2 | 305 | 61 | Call with N. Troszak re claim objections (.10); email to JS Pomerantz re same (.10) |
| 11/24/2015 | BDD | 112275 | 0.1 | 305 | 30.5 | Email to L. Cantor re Consent Motion |
| 11/24/2015 | BDD | 112275 | 0.1 | 305 | 30.5 | Email to L. Cantor re Consent Order |
| 11/24/2015 | BDD | 112275 | 0.1 | 305 | 30.5 | Conf w/ L. Cantor re service of consent motion |
| 11/24/2015 | BDD | 112275 | 0.1 | 305 | 30.5 | Email to M. Kulick re Consent Motion/Order |
| 11/24/2015 | BDD | 112275 | 0.1 | 305 | 30.5 | Email to M. Kulick re service of consent motion |
| 11/24/2015 | BDD | 112275 | 1.8 | 305 | 549 | Numerous revisions/edits to motion to reclassify claims |
| 11/24/2015 | LFC | 112275 | 0.2 | 875 | 175 | Confer with Jim Hunter re: examination of Seyller (.2) |
| 11/24/2015 | BDD | 112275 | 0.1 | 305 | 30.5 | Email to L. Cantor re objection to Gugasian claims |
| 11/24/2015 | BDD | 112275 | 0.1 | 305 | 30.5 | Email to M. Kulick re Motion to Reclassify Claim 68-1 (Kenneth Christman) |
| 11/24/2015 | BDD | 112275 | 0.1 | 305 | 30.5 | Email to M. Kulick re "reclassified" claim objections |
| 11/24/2015 | BDD | 112275 | 1.4 | 305 | 427 | Numerous edits to stand alone reduce/allow claims (1.2); emails to M. Kulick re same (.20) |
| 11/24/2015 | BDD | 112275 | 0.3 | 305 | 91.5 | Meeting with JS Pomerantz re multiple objections to claims |
| 11/24/2015 | BDD | 112275 | 0.1 | 305 | 30.5 | Email to M. Kulick re 2nd Omnibus Motion for Order Disallowing Claims that Have Been Paid |
| 11/24/2015 | JSP | 112275 | 1.3 | 695 | 903.5 | Review/revise claim objections |
| 11/24/2015 | JKH | 112275 | 0.3 | 825 | 247.5 | Email Seyller regarding deposition stipulation, location and make arrangements for same. |
| 11/24/2015 | BDD | 112275 | 0.3 | 305 | 91.5 | Review of revised claim objection chart per N. Troszak (.20); email to N. Troszak re same (.10) |
| 11/24/2015 | BDD | 112275 | 0.4 | 305 | 122 | Revisions to objection to claim of Collateral Finance (.30); email to M. Kulick re same (.10) |
| 11/24/2015 | BDD | 112275 | 0.4 | 305 | 122 | Conferences (multiple) with M. Kulick re numerous objections to claims |
| 11/25/2015 | LFC | 112275 | 0.5 | 875 | 437.5 | Review auction bids and creditor list and claim objection matters (.5)(AA) |
| 11/25/2015 | LFC | 112275 | 0.4 | 875 | 350 | Research re: constructive distributions for motion to approve Trustee Proposal (.4)(AA) |
| 11/26/2015 | JKH | 112275 | 0.1 | 825 | 82.5 | Emails from, to Seyller regarding deposition confirmation. |
| 11/27/2015 | LFC | 112275 | 2.5 | 875 | 2,187.50 | Research legal issues and revise motion to approve Plan for implementing coordination agreement (2.5)(AA) |
| 11/27/2015 | LFC | 112275 | 1.2 | 875 | 1,050.00 | Research "constructive disbursement" issues (1.2) (AD) |
| 11/28/2015 | LFC | 112275 | 1.4 | 875 | 1,225.00 | Revise motion to approve Coordination Agreement proposal (1.4)(AD) |
| 11/29/2015 | LFC | 112275 | 1.5 | 875 | 1,312.50 | Revise and finalize motion to approve coordination agreement proposal (1.5)(AD) |
| 11/30/2015 | JKH | 112275 | 0.1 | 825 | 82.5 | Emails from, to Mary de Leon regarding Seyller deposition. |
| 11/30/2015 | BDD | 112275 | 0.1 | 305 | 30.5 | Email to L. Cantor re retention application for auctioneer |
| 11/30/2015 | JSP | 112275 | 0.9 | 695 | 625.5 | Analysis regarding keeper, turnover order - On The Rocks |
| 11/30/2015 | LFC | 112275 | 4.7 | 875 | 4,112.50 | Review comments to motion to approve Proposal and draft revised motion (4.7)(AD) |
| 11/30/2015 | BDD | 112275 | 0.1 | 305 | 30.5 | Call to Judge Smith's clerk (Tina) re hearings on multiple claim objections |
| 12/1/2015 | BDD | 112279 | 0.2 | 305 | 61 | Attend to calendaring matters re claim objections |
| 12/1/2015 | JSP | 112279 | 0.8 | 695 | 556 | Attention to issues regarding claim objections |
| 12/1/2015 | BDD | 112279 | 0.1 | 305 | 30.5 | Email to JS Pomerantz re claim objections |
| 12/1/2015 | BDD | 112279 | 0.1 | 305 | 30.5 | Email to M. Kulick re claim objections |
| 12/1/2015 | BDD | 112279 | 0.2 | 305 | 61 | Review Judge Smith's available self calendaring dates for Jan. 2016 (.10); email to L. Cantor re same (.10) |
| 12/1/2015 | JSP | 112279 | 0.6 | 695 | 417 | Confer with B. Mitteldorf and T. Neilson regarding On The Rocks |
| 12/1/2015 | JKH | 112279 | 0.1 | 825 | 82.5 | Emails from Mary de Leon, to Seyller regarding 2004 examination location confirmation. |
| 12/1/2015 | LFC | 112279 | 0.1 | 875 | 87.5 | Confer with Jason Pomerantz re: On the Rocks matters (.1) |
| 12/1/2015 | LFC | 112279 | 2.1 | 875 | 1,837.50 | Further review and revise motion to approve Proposal under Coordination Agreement and review and revise exhibits (2.1) |
| 12/2/2015 | SJK | 112279 | 0.6 | 825 | 495 | Review and respond to memos from L. Cantor and B. Dassa regarding handling of payments against judgment |
| 12/2/2015 | LFC | 112279 | 0.3 | 875 | 262.5 | Work on Trustee Report #7 (.3)(CA) |
| 12/2/2015 | BDD | 112279 | 0.3 | 305 | 91.5 | Emails (several) to L. Cantor and JS Pomerantz re Abstract of Judgment/Confession of Judgment (re On the Rocks) |
| 12/2/2015 | LFC | 112279 | 2 | 875 | 1,750.00 | Work on Review Writ, Judgment and correspondence re: On the Rocks and confer with Beth Dassa regarding same (.3) (1.2)(.5)(AA) |
| 12/2/2015 | JSP | 112279 | 0.6 | 695 | 417 | Attention to issues regarding enforcement of On The Rocks judgment |
| 12/2/2015 | BDD | 112279 | 2.3 | 305 | 701.5 | Work on Writ/Memo of Costs with L. Cantor and M. Kulick (numerous calls, emails and in-person conferences); calls/emails (numerous) to counsel K. Freed and his office; coordinate filing/serving of Writ/Memo of costs (re On the Rocks) |
| 12/2/2015 | LFC | 112279 | 0.5 | 875 | 437.5 | Prepare for and participate on conference call with Trustee and counsel regarding On the Rocks collection matters (.5)(AA) |
| 12/2/2015 | LFC | 112279 | 0.3 | 875 | 262.5 | Research and analysis re: 6 victims identified by Probation but didn't file claims (CO)(.3) |
| 12/3/2015 | BDD | 112279 | 0.3 | 305 | 91.5 | Emails/conferences (several) with M. Kulick re issuance of Writ/filing of memo of costs (re On the Rocks) |
| 12/3/2015 | LFC | 112279 | 0.5 | 875 | 437.5 | Draft memo regarding non-included creditor claims (.4)(.1)(CO) |
| 12/3/2015 | BDD | 112279 | 0.1 | 305 | 30.5 | Conference with M. Kulick re preparation of notices re upcoming claim objections |
| 12/3/2015 | LFC | 112279 | 0.2 | 875 | 175 | E-mail correspondence re: report and disallowed claims (.2)(CO) |
| 12/3/2015 | LFC | 112279 | 0.6 | 875 | 525 | Work on Trustee Report No. 7 (.3); review and revised same (.3) (CA) |
| 12/3/2015 | LFC | 112279 | 0.3 | 875 | 262.5 | Review auction proposal (.3)(AD) |
| 12/3/2015 | LFC | 112279 | 0.2 | 875 | 175 | Review and revise correspondence to government re: bar date and creditor claims (.2)(CA) |
| 12/3/2015 | JKH | 112279 | 0.9 | 825 | 742.5 | Review Troszak deposition outline and documents and telephone conference with Troszak regarding same. |
| 12/3/2015 | BDD | 112279 | 0.2 | 305 | 61 | Conferences (several) with M. Kulick re issuance of writ/filing of memo of costs (re On the Rocks) |
| 12/4/2015 | LFC | 112279 | 1.5 | 875 | 1,312.50 | Review and comment on consignment agreement (.2) and research legal issues under UCC and state law |

| Date | Attny | Invoice | Hours | Rate | Amount | Narrative |
|---|---|---|---|---|---|---|
| 12/7/2015 | BDD | 112279 | 0.4 | 305 | 122 | Review dates/deadlines for various claim objections (.20); emails to L. Cantor and M. Kulick re same (.20) |
| 12/7/2015 | JSP | 112279 | 0.8 | 695 | 556 | Attention to issues regarding claim objections |
| 12/7/2015 | LFC | 112279 | 0.5 | 875 | 437.5 | Review objections to proof of claim (.5)(CO) |
| 12/7/2015 | BDD | 112279 | 1.7 | 305 | 518.5 | Work on Motion to Employ Auctioneer/Sell Non-Error Coins (1.6); conferences (several) with L. Cantor re same |
| 12/7/2015 | JKH | 112279 | 3.4 | 825 | 2,805.00 | Prepare for Seyller 2004 examination. |
| 12/7/2015 | BDD | 112279 | 0.5 | 305 | 152.5 | Work on chart re claim objections to be filed (.40); email to M. Kulick re same (.10) |
| 12/7/2015 | BDD | 112279 | 0.1 | 305 | 30.5 | Email to V. Arias re Riverside County recorded abstract (re On the Rocks) |
| 12/8/2015 | JKH | 112279 | 4.1 | 825 | 3,382.50 | Travel to, from Seyller 2004 examination (Newport Beach). |
| 12/8/2015 | JKH | 112279 | 2.3 | 825 | 1,897.50 | Taking of Seyller 2004 examination. |
| 12/8/2015 | LFC | 112279 | 0.3 | 875 | 262.5 | Review claim matters (.2)(.1)(CO) |
| 12/9/2015 | BDD | 112279 | 4.5 | 305 | 1,372.50 | Continue working on Motion to Sell Coins/Employ Auctioneer (4.4); email/conf with L. Cantor re same (.10) |
| 12/9/2015 | LFC | 112279 | 0.1 | 875 | 87.5 | Review final auction agreement (.1)(AD) |
| 12/9/2015 | JKH | 112279 | 0.1 | 825 | 82.5 | Telephone call from Seyller, telephone conference with Troszak regarding deposition additions. |
| 12/9/2015 | LFC | 112279 | 0.2 | 875 | 175 | Review correspondence and tax issues re: sale and distribution of coins to creditors (.2)(AD) |
| 12/10/2015 | BDD | 112279 | 0.1 | 305 | 30.5 | Confer with L. Cantor re claim objections |
| 12/10/2015 | LFC | 112279 | 0.2 | 875 | 175 | Review procedures and execute documents in connection with Writ against On the Rocks (.2)(AA) |
| 12/10/2015 | BDD | 112279 | 0.1 | 305 | 30.5 | Confer with L. Cantor re issued Writ (re On the Rocks) |
| 12/10/2015 | BDD | 112279 | 0.2 | 305 | 61 | Confer with L. Cantor and M. Kulick re Writ/Levy instructions for OC Sherriff |
| 12/10/2015 | JKH | 112279 | 0.2 | 825 | 165 | Emails, telephone conferences with Seyller, Troszak regarding deposition transcript, examination additional |
| 12/10/2015 | LFC | 112279 | 0.1 | 875 | 87.5 | Email correspondence re: creditor/victims and failure to file claims (.1)(CO) |
| 12/10/2015 | BDD | 112279 | 0.2 | 305 | 61 | Confer with M. Kulick re claim objections |
| 12/10/2015 | BDD | 112279 | 0.1 | 305 | 30.5 | Email to M. Kulick re issued Writ (re On the Rocks) |
| 12/11/2015 | JKH | 112279 | 0.4 | 825 | 330 | Telephone conferences with Troszak, Seyller regarding background information, deposition clarifications. |
| 12/13/2015 | LFC | 112279 | 1.1 | 875 | 962.5 | Review and revise motion to approve sale and retain auctioneer (1.1)(AD) |
| 12/14/2015 | BDD | 112279 | 0.2 | 305 | 61 | Email to L. Cantor re claim objections (.10); conf. w/ L. Cantor re same (.10) |
| 12/14/2015 | LFC | 112279 | 0.8 | 875 | 700 | Review and revise claim objections and confer with Beth Dassa regarding same (.8)(CO) |
| 12/14/2015 | FSH | 112279 | 1.3 | 305 | 396.5 | Prepare declaration of non-opposition to Consent Motion and prepare order regarding same. |
| 12/14/2015 | LFC | 112279 | 1.6 | 875 | 1,400.00 | Review and revise draft motion to retain auctioneer and sell assets (1.6)(AD) |
| 12/14/2015 | BDD | 112279 | 0.8 | 305 | 244 | Revisions to objections to Amended/Superseded and Duplicate claims |
| 12/14/2015 | BDD | 112279 | 0.2 | 305 | 61 | Call with Sharon at OC Sheriff's office re Writ (On the Rocks) (.10); email to L. Walker re same (.10) |
| 12/14/2015 | FSH | 112279 | 2.1 | 305 | 640.5 | Review compromise motion and prepare declaration of Todd Neilson in support thereof and prepare declaration of Gregory Rohan, president of Heritage, the auctioneer for a public sale of coins. |
| 12/14/2015 | BDD | 112279 | 0.1 | 305 | 30.5 | Email to N. Troszak re objections to amended/superseded and duplicate claims |
| 12/14/2015 | LFC | 112279 | 0.2 | 875 | 175 | Address On the Rocks writ issues (.2)(AA) |
| 12/14/2015 | BDD | 112279 | 0.9 | 305 | 274.5 | Review claims (20) to ensure proper service of objections (.80); email to M. Kulick re same (.10) |
| 12/14/2015 | BDD | 112279 | 0.1 | 305 | 30.5 | Conf. w/ L. Cantor re motion to sell coins/employ auctioneer |
| 12/14/2015 | LFC | 112279 | 0.6 | 875 | 525 | Review and revise Dec of Non-Opposition and Order approving Consent Motion (.6)(LN) |
| 12/14/2015 | BDD | 112279 | 0.1 | 305 | 30.5 | Email to L. Cantor re revised objection to amended/superseded claims |
| 12/14/2015 | BDD | 112279 | 0.1 | 305 | 30.5 | Email to L. Cantor re revised objection to duplicate claims |
| 12/14/2015 | BDD | 112279 | 0.1 | 305 | 30.5 | Email to M. Kulick re notices of claim objections (10) |
| 12/14/2015 | BDD | 112279 | 0.1 | 305 | 30.5 | Email to D. Hinojosa re Abstract of Judgment recorded in Ventura |
| 12/14/2015 | BDD | 112279 | 0.2 | 305 | 61 | Emails (2) to N. Troszak re declarations in support of omnibus claim objections |
| 12/14/2015 | BDD | 112279 | 0.7 | 305 | 213.5 | Work with M. Kulick, Freed's office and Legal Vision on obtaining keeper (re Writ) |
| 12/15/2015 | BDD | 112279 | 0.3 | 305 | 91.5 | Review google maps re comparison of On the Rocks stores (diff. streets)(.10); confer with M. Kulick re same (.10); confer w/ L. Cantor re same (.10) |
| 12/15/2015 | BDD | 112279 | 0.3 | 305 | 91.5 | Final review of notices re omnibus claim objections |
| 12/15/2015 | LFC | 112279 | 3.5 | 875 | 3,062.50 | Review and revise additional claim objections (3.5)(CO) |
| 12/15/2015 | BDD | 112279 | 0.1 | 305 | 30.5 | Confer w/ JS Pomerantz re new Writ |
| 12/15/2015 | BDD | 112279 | 0.2 | 305 | 61 | Call with L. Walker at K. Freed's office re new Writ (.10); email to L. Walker re same (.10) |
| 12/15/2015 | BDD | 112279 | 0.1 | 305 | 30.5 | Email to N. Troszak re declarations in support of omnibus claim objections |
| 12/15/2015 | BDD | 112279 | 0.2 | 305 | 61 | Review new Writ/exhibits prepared by K. Freed firm (.10); conference with L. Cantor re same (.10) |
| 12/15/2015 | BDD | 112279 | 0.1 | 305 | 30.5 | Call to clerk of court re additional claim objection for 1/14/16 calendar |
| 12/15/2015 | LFC | 112279 | 2.1 | 875 | 1,837.50 | Review and revise claim objections and notices (2.1)(CO) |
| 12/15/2015 | LFC | 112279 | 0.4 | 875 | 350 | Confer with Beth Dassa and review e-mails and draft pleadings re: renewed writ of execution for On the Rocks judgment enforcement (.4)(AA) |
| 12/15/2015 | BDD | 112279 | 0.2 | 305 | 61 | Confer w/ M. Kulick re new Writ (emails/calls) |
| 12/15/2015 | JSP | 112279 | 0.9 | 695 | 625.5 | Attention to issues regarding claims and claim objections |
| 12/16/2015 | BDD | 112279 | 0.1 | 305 | 30.5 | Email to N. Troszak re objection to satisfied claims |
| 12/16/2015 | BDD | 112279 | 0.2 | 305 | 61 | Email to L. Walker at K. Freed's office re Writ/Levy Instructions (On the Rocks) (.10); conference with L. Cantor re same (.10) |
| 12/16/2015 | LFC | 112279 | 0.1 | 875 | 87.5 | Confer with collection counsel office and Beth Dassa re: On the Rocks revised writ (.1)(AA) |
| 12/16/2015 | BDD | 112279 | 0.1 | 305 | 30.5 | Email to L. Cantor re Motion to Reclassify Claims |
| 12/16/2015 | BDD | 112279 | 0.1 | 305 | 30.5 | Email to M. Kulick re N. Troszak dec in support of objection to satisfied claims |
| 12/16/2015 | BDD | 112279 | 0.3 | 305 | 91.5 | Preparation of Exhibits to omni objection to satisfied claims (.20); email to M. Kulick re same (.10) |
| 12/16/2015 | BDD | 112279 | 0.5 | 305 | 152.5 | Coordinate Writ filing with M. Kulick (.30); multiple emails to/from L. Cantor and M. Kulick re same (.20) |
| 12/16/2015 | JSP | 112279 | 0.7 | 695 | 486.5 | Attention to claims and claim objections |

| Date | Attny | Invoice | Hours | Rate | Amount | Narrative |
|------|-------|---------|-------|------|--------|-----------|
| 12/16/2015 | LFC | 112279 | 0.4 | 875 | 350 | Review and revise declarations in support of motion to approve sale and retention of auctioneer for sale of the Non-Error Coins (.4)(AA) |
| 12/17/2015 | LFC | 112279 | 3.5 | 875 | 3,062.50 | Draft, review and revise objections to claims (3.5)(CO) |
| 12/17/2015 | BDD | 112279 | 5.8 | 305 | 1,769.00 | Numerous edits/revisions to motions to reclassify claims (4.8); multiple emails/conferences with L. Cantor re same (.50); coordinate filing/service with M. Kulick (.50) |
| 12/17/2015 | LFC | 112279 | 0.8 | 875 | 700 | Review claims and research certain priority claim issues (.8)(CO) |
| 12/21/2015 | JKH | 112279 | 0.8 | 825 | 660 | Conference call Neilson, Troszak, Judd, Linda F. Cantor, Jason S Pomerantz regarding Gugasian. |
| 12/21/2015 | BDD | 112279 | 0.6 | 305 | 183 | Preparation of Decl of Non Opposition and Order re Trustee's cash disbursement motion (.50); email to L. Cantor re same (.10) |
| 12/21/2015 | BDD | 112279 | 3.5 | 305 | 1,067.50 | Review/revise 8 claim objections (1.5); preparation of notices for claim objections (1.0); conferences with/emails to L. Cantor re same (.30); emails; coordinate filing/serving of 8 claim objections/notices with M. |
| 12/21/2015 | BDD | 112279 | 0.2 | 305 | 61 | Emails (several) to N. Troszak re claim objections set for hearing on 1/21/16 |
| 12/21/2015 | LFC | 112279 | 3.8 | 875 | 3,325.00 | Research, review and revise claim objections (3.8)(CO) |
| 12/21/2015 | JSP | 112279 | 1.3 | 695 | 903.5 | Prepare for (.3) and participate in (1.0) conference call with T. Neilson regarding possible litigation |
| 12/21/2015 | LFC | 112279 | 1 | 875 | 875 | Conference call regarding Gugasian claims and causes of action (1.0) (BL) |
| 12/21/2015 | BDD | 112279 | 0.1 | 305 | 30.5 | Email to D. Hinojosa re updated service list |
| 12/21/2015 | BDD | 112279 | 0.1 | 305 | 30.5 | Email to M. Kulick re removal of Harlene Miller from service list |
| 12/21/2015 | BDD | 112279 | 0.1 | 305 | 30.5 | Email to N. Troszak re declarations in support of claim objections set for 1/21/16 |
| 12/22/2015 | LFC | 112279 | 1.4 | 875 | 1,225.00 | Review and revise motion to sell coins and retain auctioneer and supporting declarations (1.4)(AD) |
| 12/22/2015 | JKH | 112279 | 0.2 | 825 | 165 | Office conference with Jason S Pomerantz regarding Gugasian complaint and email Troszak, Judd regarding |
| 12/22/2015 | JSP | 112279 | 0.9 | 695 | 625.5 | Attention to issues regarding claims/claim objections |
| 12/22/2015 | FSH | 112279 | 0.3 | 305 | 91.5 | Review numerous correspondence regarding motion to sell coins and application to employ auctioneer. |
| 12/22/2015 | LFC | 112279 | 0.3 | 875 | 262.5 | E-mail correspondence with trustee and auctioneer re: sale matters (.3)(AD) |
| 12/22/2015 | FSH | 112279 | 0.5 | 305 | 152.5 | Review local rules and UST website for rules on bonds and auctioneer's requirements. |
| 12/23/2015 | JSP | 112279 | 0.8 | 695 | 556 | Analysis regarding potential litigation based on recent call with Trustee |
| 12/23/2015 | LFC | 112279 | 0.2 | 875 | 175 | Address issues regarding auctioneer retention motion  (.2)(AD) |
| 12/23/2015 | FSH | 112279 | 0.1 | 305 | 30.5 | Review correspondence from Linda F. Cantor and auctioneer regarding motion to sell. |
| 12/28/2015 | BDD | 112279 | 0.1 | 305 | 30.5 | Email to L. Cantor re application to employ appraiser and sell property |
| 12/28/2015 | LFC | 112279 | 0.2 | 875 | 175 | Review auctioneer revisions to application and declaration and confer with Beth Dassa (.2)(RP) |
| 12/28/2015 | BDD | 112279 | 0.1 | 305 | 30.5 | Email to L. Cantor re Exhibit to application to employ auctioneer |
| 12/28/2015 | BDD | 112279 | 0.1 | 305 | 30.5 | Email to M. Kulick re exhibits to application to employ Heritage as auctioneer |
| 12/28/2015 | BDD | 112279 | 0.1 | 305 | 30.5 | Email to T. Neilson re application to employ Heritage as auctioneer and to sell property |
| 12/28/2015 | BDD | 112279 | 0.1 | 305 | 30.5 | Email to M. Kulick re finalized application to employ Heritage as auctioneer and sell estate property |
| 12/28/2015 | BDD | 112279 | 0.1 | 305 | 30.5 | Email to L. Cantor re revisions to app to employ Heritage as auctioneer |
| 12/28/2015 | LFC | 112279 | 0.1 | 875 | 87.5 | Review status of writ against "On the Rocks" (.1)(AA) |
| 12/28/2015 | LFC | 112279 | 0.8 | 875 | 700 | E-mail memoranda and telephone conferences with Beth Dassa and auctioneer regarding finalizing application to retain auctioneer to sell coins (.2)(.1)(.3)(.2)(RP) |
| 12/28/2015 | BDD | 112279 | 1.3 | 305 | 396.5 | Edits to Application to Employ Auctioneer/Dec of G. Rohan re same (.80); emails to G. Rohan (.20); emails to L. Cantor re same (.30) |
| 12/29/2015 | BDD | 112279 | 0.5 | 305 | 152.5 | Calls to/messages for T. Duarte (Judge Smith's clerk) re omnibus claim objections (.30); emails (several) to L. Cantor re same (.20) |
| 12/29/2015 | BDD | 112279 | 0.1 | 305 | 30.5 | Email to M. Kulick re objections to claims (reclassification) |
| 12/29/2015 | BDD | 112279 | 0.5 | 305 | 152.5 | Review all filed and stand-alone claim objections (.40); email to M. Kulick re same (.10) |
| 12/30/2015 | LFC | 112279 | 0.2 | 875 | 175 | Review and address writ against "On the Rocks" matters (.2)(AA) |
| 12/30/2015 | BDD | 112279 | 0.1 | 305 | 30.5 | Email to L. Cantor re claim objections (reclassify claims) |
| 12/30/2015 | BDD | 112279 | 0.3 | 305 | 91.5 | Call with Audrey Whitnell re reply to claim objection (.20); email to L. Cantor re same (.10) |
| 12/30/2015 | LFC | 112279 | 0.4 | 875 | 350 | Review responses to claim objections and e-mail memos regarding same (.2)(.1)(.1) (CO) |
| 12/30/2015 | JSP | 112279 | 0.8 | 695 | 556 | Attention to issues regarding claims and claim objections |
| 12/31/2015 | JSP | 112279 | 0.9 | 695 | 625.5 | Attention to issues regarding claims and claim objections |
| 12/31/2015 | LFC | 112279 | 0.2 | 875 | 175 | Review claim objection matters (.2)(CO) |
| 1/4/2016 | LFC | 113129 | 0.1 | 925 | 92.5 | Review status of On the Rocks collection matters |
| 1/4/2016 | LFC | 113129 | 0.2 | 925 | 185 | Review Christman response to claim objection and confer with Nick Troszak re: same |
| 1/4/2016 | BDD | 113129 | 0.2 | 325 | 65 | Emails (several) to L. Cantor re newly issued Writ and instructions re same |
| 1/4/2016 | BDD | 113129 | 0.1 | 325 | 32.5 | Conf with L. Cantor re newly issued Writ |
| 1/4/2016 | JSP | 113129 | 1.3 | 725 | 942.5 | Attention to issues regarding claims and claim objections |
| 1/5/2016 | BDD | 113129 | 0.1 | 325 | 32.5 | Email to M. Kulick re newly issued Writ (re On the Rocks) |
| 1/5/2016 | BDD | 113129 | 0.1 | 325 | 32.5 | Email to M. Kulick re new levy/writ instructions |
| 1/5/2016 | BDD | 113129 | 0.1 | 325 | 32.5 | Email to L. Cantor re levy/new writ instructions |
| 1/5/2016 | LFC | 113129 | 0.2 | 925 | 185 | Review creditor responses to claim motions |
| 1/5/2016 | LFC | 113129 | 0.2 | 925 | 185 | Review revised writ matter |
| 1/6/2016 | LFC | 113129 | 0.3 | 925 | 277.5 | Review responses to claim objection and outline replies pending books and records review by BRG |
| 1/6/2016 | LFC | 113129 | 0.6 | 925 | 555 | Review status of claim objections and responses for upcoming hearings |
| 1/6/2016 | JSP | 113129 | 0.8 | 725 | 580 | Attention to claims and claim objections/responses |
| 1/6/2016 | BDD | 113129 | 0.1 | 325 | 32.5 | Email to K. Freed and L. Walker re new Writ instructions (re On the Rocks) |
| 1/6/2016 | BDD | 113129 | 0.2 | 325 | 65 | Email to C. Taylor objections to claims (.10); email to L. Cantor re same (.10) |
| 1/7/2016 | BDD | 113129 | 0.3 | 325 | 97.5 | Edits to chart re claim objections per additional info received from JS Pomerantz (.20); email to JS Pomerantz re same (.10) |

| Date | Attny | Invoice | Hours | Rate | Amount | Narrative |
|------|-------|---------|-------|------|--------|-----------|
| 1/7/2016 | LFC | 113129 | 0.4 | 925 | 370 | Review status of creditor/victim list and outstanding matters |
| 1/7/2016 | BDD | 113129 | 0.2 | 325 | 65 | Meeting with JS Pomerantz re hearing on objections to claims (1/14, 1/19 and 1/21) |
| 1/7/2016 | BDD | 113129 | 0.2 | 325 | 65 | Email to L. Cantor re Writ instructions (.10); conf. with M. Kulick re same (.10) |
| 1/7/2016 | LFC | 113129 | 0.6 | 925 | 555 | Review BRG's analysis, oppositions to claim objections and prepare reply to Catherine Taylor opposition. |
| 1/7/2016 | LFC | 113129 | 0.2 | 925 | 185 | Review opposition to AMD products claim and correspond with claimant |
| 1/7/2016 | LFC | 113129 | 0.2 | 925 | 185 | Review outstanding claim objections and Trustee responses |
| 1/7/2016 | LFC | 113129 | 0.1 | 925 | 92.5 | Review updated writ Sheriff instructions |
| 1/7/2016 | JSP | 113129 | 0.8 | 725 | 580 | Attention to claims and claim objections |
| 1/7/2016 | BDD | 113129 | 0.2 | 325 | 65 | Review reply of response to C. Taylor objection (.10); email to L. Cantor re same (.10) |
| 1/7/2016 | BDD | 113129 | 0.3 | 325 | 97.5 | Revisions to chart re claim objections (.20); email to L. Cantor re same (.10) |
| 1/8/2016 | JSP | 113129 | 2.4 | 725 | 1,740.00 | Attention to issues regarding claims, claim objections, responses to claim objections and replies to same |
| 1/8/2016 | BDD | 113129 | 0.3 | 325 | 97.5 | Emails (several) to V. Newmark and JS Pomerantz re various claim objections and replies |
| 1/8/2016 | VAN | 113129 | 0.3 | 795 | 238.5 | Phone conference with Jason Pomerantz and Beth Dassa regarding claim objections |
| 1/8/2016 | BDD | 113129 | 0.2 | 325 | 65 | Call with JS Pomerantz re upcoming hearing on claim objections |
| 1/8/2016 | BDD | 113129 | 0.1 | 325 | 32.5 | Email to JS Pomerantz and V. Newmark re chart re claim objections |
| 1/8/2016 | BDD | 113129 | 0.1 | 325 | 32.5 | Email to M. Kulick re issuance of new Writ (re On the Rocks) |
| 1/8/2016 | BDD | 113129 | 0.3 | 325 | 97.5 | Conf call with JS Pomerantz and V. Newmark re claim objections |
| 1/8/2016 | JSP | 113129 | 0.3 | 725 | 217.5 | Confer with J. Schmidt regarding claim objection |
| 1/8/2016 | JSP | 113129 | 0.2 | 725 | 145 | Confer with D. Wisnieski regarding claim objection |
| 1/10/2016 | JSP | 113129 | 0.8 | 725 | 580 | Attention to claims and claim objections |
| 1/10/2016 | VAN | 113129 | 1.4 | 795 | 1,113.00 | Analysis regarding Kenneth Christman claim dispute; draft reply in support of Trustee's objection seeking reclassification of such claim |
| 1/11/2016 | BDD | 113129 | 0.1 | 325 | 32.5 | Email to JS Pomerantz re Withdrawal of Trustee objection to Minuti claim |
| 1/11/2016 | BDD | 113129 | 0.1 | 325 | 32.5 | Email to JS Pomerantz re claim objections set for hearing on 1/14 |
| 1/11/2016 | BDD | 113129 | 0.1 | 325 | 32.5 | Email to M. Kulick re reply to opp of our objection to K. Christman claim |
| 1/11/2016 | BDD | 113129 | 0.1 | 325 | 32.5 | Conference with JS Pomerantz re claim objections |
| 1/11/2016 | BDD | 113129 | 0.2 | 325 | 65 | Email to JS Pomerantz re objections set for hearing on 1/14 |
| 1/11/2016 | BDD | 113129 | 0.1 | 325 | 32.5 | Email to M. Kulick re hearing binder |
| 1/11/2016 | BDD | 113129 | 0.4 | 325 | 130 | Preparation of Stip/Order re withdrawal of objection to claim of Minuti (.30); email to JS Pomerantz re same |
| 1/11/2016 | BDD | 113129 | 0.1 | 325 | 32.5 | Email to V. Newmark re reply to response of Minuti to Trustee's objection to his claim |
| 1/11/2016 | BDD | 113129 | 0.1 | 325 | 32.5 | Email to V. Newmark re deadline for Minuti response |
| 1/11/2016 | BDD | 113129 | 1.1 | 325 | 357.5 | Preparation of hearing binder re 1/14 hearing on claim objections (1.0); email to M. Kulick re same (.10) |
| 1/11/2016 | BDD | 113129 | 0.1 | 325 | 32.5 | Email to M. Kulick re JS Pomerantz telephonic appearance at 1/14 hearing on claim objections |
| 1/11/2016 | JSP | 113129 | 2.4 | 725 | 1,740.00 | Attention to claim objections and responses/replies to same |
| 1/11/2016 | BDD | 113129 | 0.6 | 325 | 195 | Preparation of Stip/Order re claims 364 and 365 filed by claimant, Stella Schmidt (.50); email to JS Pomerantz re same (.10) |
| 1/12/2016 | BDD | 113129 | 0.1 | 325 | 32.5 | Conf with JS Pomerantz re hearing binder (re 1/14 hearing on claim objections) |
| 1/12/2016 | JSP | 113129 | 2.4 | 725 | 1,740.00 | Attention to issues concerning upcoming hearings on claim objections, including responses and replies |
| 1/12/2016 | BDD | 113129 | 0.1 | 325 | 32.5 | Email to J. Washington re 1/14 hearing on claim objections |
| 1/13/2016 | BDD | 113129 | 0.5 | 325 | 162.5 | Preparation of Stip/Order re AMD Products (.40); email to JS Pomerantz re same (.10) |
| 1/13/2016 | JSP | 113129 | 3.2 | 725 | 2,320.00 | Attention to claims, claim objections, responses and trying to resolve same |
| 1/13/2016 | VAN | 113129 | 0.3 | 795 | 238.5 | Analysis regarding objection to Catherine Taylor amended claim |
| 1/13/2016 | BDD | 113129 | 0.1 | 325 | 32.5 | Email to JS Pomerantz re orders on omnibus objections |
| 1/13/2016 | BDD | 113129 | 0.2 | 325 | 65 | Research amended C. Taylor claim 222-2 (.10); Email to JS Pomerantz re same (.10) |
| 1/13/2016 | BDD | 113129 | 0.1 | 325 | 32.5 | Email to N. Brown re notice of withdrawal of objection to claim 147-1 filed by G. Minuti |
| 1/13/2016 | BDD | 113129 | 0.1 | 325 | 32.5 | Email to JS Pomerantz re withdrawal of objection to claim 147-1 filed by G. Minuti |
| 1/13/2016 | BDD | 113129 | 0.1 | 325 | 32.5 | Email to M. Kulick re notice of withdrawal of objection to claim 147-1 filed by G. Minuti |
| 1/13/2016 | BDD | 113129 | 0.4 | 325 | 130 | Preparation of Stip re Claims 221-1 and 222-2 filed by Catherine Taylor (.30); email to JS Pomerantz re same |
| 1/13/2016 | BDD | 113129 | 0.3 | 325 | 97.5 | Preparation of Order on Stip re C. Taylor claims 222-1 and 222-2 (.20); email to JS Pomerantz re same (.10) |
| 1/13/2016 | BDD | 113129 | 0.1 | 325 | 32.5 | Conf with JS Pomerantz re C. Taylor stipulation |
| 1/13/2016 | VAN | 113129 | 0.1 | 795 | 79.5 | Phone conference with Jason Pomerantz regarding objection to Catherine Taylor amended claim |
| 1/13/2016 | BDD | 113129 | 0.3 | 325 | 97.5 | Review of tentatives re 1/14 hearing on claim objections (.10); email to JS Pomerantz re same (.20) |
| 1/14/2016 | JSP | 113129 | 3.2 | 725 | 2,320.00 | Attention to claim objections, including resolve responses to same |
| 1/15/2016 | JSP | 113129 | 1.1 | 725 | 797.5 | Review claims/claim objections and responses to same |
| 1/16/2016 | JSP | 113129 | 0.8 | 725 | 580 | Attention to claim objections |
| 1/16/2016 | JSP | 113129 | 0.3 | 725 | 217.5 | Confer with L. Cantor and others regarding claim objections |
| 1/18/2016 | JSP | 113129 | 2.3 | 725 | 1,667.50 | Attention to claims, claim objections and responses (formal and informal) to same |
| 1/18/2016 | LFC | 113129 | 0.3 | 925 | 277.5 | Review pending matters |
| 1/18/2016 | LFC | 113129 | 0.2 | 925 | 185 | Review tentative  rulings and confer with Jeffrey N Pomerantz and Trustee regarding same |
| 1/18/2016 | LFC | 113129 | 0.1 | 925 | 92.5 | Review case status report |
| 1/18/2016 | LFC | 113129 | 0.2 | 925 | 185 | Review and respond to correspondence to creditor Whitnell regarding claim objection and additional amounts sought to be disallowed |
| 1/18/2016 | BDD | 113129 | 0.1 | 325 | 32.5 | Review tentative ruling for 1/19 hearing on claim objections |
| 1/19/2016 | BDD | 113129 | 0.1 | 325 | 32.5 | Email to JS Pomerantz re 1/21hearing on claim objections |
| 1/19/2016 | BDD | 113129 | 0.1 | 325 | 32.5 | Email to JS Pomerantz re S. Schmidt Stipulation resolving claim objection |
| 1/19/2016 | BDD | 113129 | 0.3 | 325 | 97.5 | Preparation of Order Granting Motion to Disallow Duplicate Claims (.20); email to L. Cantor re same (.10) |
| 1/19/2016 | BDD | 113129 | 0.1 | 325 | 32.5 | Review docket entries re orders on claim objections (1/19 hearing) |

| Date | Attny | Invoice | Hours | Rate | Amount | Narrative |
|------|-------|---------|-------|------|--------|-----------|
| 1/19/2016 | BDD | 113129 | 0.1 | 325 | 32.5 | Email to L. Cantor re service of Objection to K. Pearsall claim |
| 1/19/2016 | BDD | 113129 | 0.1 | 325 | 32.5 | Email to JS Pomerantz re telephonic appearance for 1/21 hearing on claim objections |
| 1/19/2016 | BDD | 113129 | 0.1 | 325 | 32.5 | Email to M. Kulick re telephonic appearance for L. Cantor at 1/21 hearing on claim objections |
| 1/19/2016 | BDD | 113129 | 0.3 | 325 | 97.5 | Preparation of Order granting Motion disallowing Amended/Superseded Claims (.20); email to L. Cantor re |
| 1/19/2016 | LFC | 113129 | 0.6 | 925 | 555 | Telephonic appearance on claim objections |
| 1/19/2016 | BDD | 113129 | 0.2 | 325 | 65 | Conference with L. Cantor re hearing on 1/19 and 1/21 claim objections |
| 1/19/2016 | BDD | 113129 | 0.3 | 325 | 97.5 | Conference with Audrey Whitnell (creditor) re payment in coins v. cash (.20); call with L. Cantor re same (.10) |
| 1/19/2016 | LFC | 113129 | 0.3 | 925 | 277.5 | Confer with Beth Dassa re: claim objections, orders and sale order |
| 1/19/2016 | LFC | 113129 | 0.1 | 925 | 92.5 | Review Case Status report |
| 1/19/2016 | LFC | 113129 | 0.3 | 925 | 277.5 | Review stipulations and orders on settled claim objections |
| 1/19/2016 | JSP | 113129 | 0.8 | 725 | 580 | Attention to claim objections |
| 1/19/2016 | BDD | 113129 | 0.1 | 325 | 32.5 | Email to M. Kulick re re-noticing of W. Eshbaugh objection to claim |
| 1/19/2016 | LFC | 113129 | 0.2 | 925 | 185 | Address creditor inquiry re: non-receipt of error coins |
| 1/20/2016 | LFC | 113129 | 0.2 | 925 | 185 | Confer with Beth Dassa re: claim objection continuances and tentative rulings |
| 1/20/2016 | LFC | 113129 | 0.7 | 925 | 647.5 | Draft Order approving motion to retain Heritage as Auctioneer and to sell and distribute coins and sale proceeds to Victim Creditors |
| 1/20/2016 | LFC | 113129 | 0.4 | 925 | 370 | Review tentative rulings and outstanding claim objection matters |
| 1/20/2016 | BDD | 113129 | 0.4 | 325 | 130 | Conferences with L. Cantor and M. Kulick re tentative ruling (1/21 hearings); preparation of new notice re Collateral Finance Corporation |
| 1/20/2016 | BDD | 113129 | 0.1 | 325 | 32.5 | Email to JS Pomerantz re orders on stips (Stella Schmidt and AMD Products) |
| 1/20/2016 | BDD | 113129 | 0.1 | 325 | 32.5 | Review docket (re 1/19 hearing) |
| 1/20/2016 | BDD | 113129 | 0.1 | 325 | 32.5 | Email to M. Kulick re service of Objection to K. Pearsall claim |
| 1/20/2016 | BDD | 113129 | 0.1 | 325 | 32.5 | Email to creditor K. Pearsall re objection to claim 2-1 |
| 1/20/2016 | LFC | 113129 | 0.5 | 925 | 462.5 | Review draft claim objection orders |
| 1/20/2016 | BDD | 113129 | 0.1 | 325 | 32.5 | Research registered agent information for Collateral Finance Corp. |
| 1/21/2016 | BDD | 113129 | 0.1 | 325 | 32.5 | Email to F. Harrison re orders on claim objections (1/19 and 1/21 hearing) |
| 1/21/2016 | BDD | 113129 | 0.1 | 325 | 32.5 | Email to L. Cantor re orders on Tulving claim objections |
| 1/21/2016 | LFC | 113129 | 0.4 | 925 | 370 | Review matters for hearing on claim objections |
| 1/21/2016 | LFC | 113129 | 0.6 | 925 | 555 | Draft order approving retention of auctioneer and sale of Non-Error coins |
| 1/21/2016 | LFC | 113129 | 1.6 | 925 | 1,480.00 | Review court rulings and notes and revise orders on claim objections |
| 1/22/2016 | FSH | 113129 | 0.2 | 325 | 65 | Prepare correspondence to Linda F. Cantor regarding issue with orders on objections to claim and review |
| 1/22/2016 | FSH | 113129 | 4.5 | 325 | 1,462.50 | Review tentative rulings for hearings on 1/19 and 1/21 and prepare 21 orders regarding claims and 3 orders continuing hearing on motions on claims. |
| 1/22/2016 | FSH | 113129 | 0.2 | 325 | 65 | Telephone calendar clerk regarding tentative on one matter which pertains to another matter. |
| 1/22/2016 | LFC | 113129 | 0.5 | 925 | 462.5 | Review court entries re: motions to disallow or re-characterize claims and orders |
| 1/25/2016 | FSH | 113129 | 0.2 | 325 | 65 | Review and respond to correspondence from Linda F. Cantor regarding chart for orders. |
| 1/25/2016 | FSH | 113129 | 0.4 | 325 | 130 | Prepare chart on status of orders for objections to claims and insert orders already received. |
| 1/25/2016 | LFC | 113129 | 0.5 | 925 | 462.5 | Review and revise draft orders on claim objections |
| 1/25/2016 | BDD | 113129 | 0.1 | 325 | 32.5 | Confer with M. Kulick re 3/1 hearing on objection to claim of Collateral Finance |
| 1/25/2016 | BDD | 113129 | 0.1 | 325 | 32.5 | Confer with F. Harrison re re-noticing of hearing on objection to claim of Collateral Finance |
| 1/25/2016 | FSH | 113129 | 0.3 | 325 | 97.5 | Confer with Linda F. Cantor regarding orders from hearing and revise an order to reflect change from secured to priority. |
| 1/25/2016 | LFC | 113129 | 0.2 | 925 | 185 | Review and address service matters |
| 1/25/2016 | FSH | 113129 | 0.3 | 325 | 97.5 | Review CA Secretary of State to obtain agent for service of process for Collateral Finance Corporation and prepare correspondence to Linda F. Cantor regarding same and Notice of Continued Hearing. |
| 1/26/2016 | FSH | 113129 | 0.2 | 325 | 65 | Review correspondence from Linda F. Cantor regarding orders to be uploaded and certain revisions made. |
| 1/26/2016 | FSH | 113129 | 1.5 | 325 | 487.5 | Review docket numbers for stipulations regarding claims and include descriptions and docket numbers in status chart of objections to claims. |
| 1/26/2016 | BDD | 113129 | 0.1 | 325 | 32.5 | Call with Jay at OC Sherriff's office re keeper/tilltap (On the Rocks) |
| 1/26/2016 | FSH | 113129 | 0.3 | 325 | 97.5 | Review and respond to correspondence from Linda F. Cantor regarding tracking chart and consignment |
| 1/26/2016 | LFC | 113129 | 0.7 | 925 | 647.5 | Draft order approving Trustee's proposal for liquidation of seized assets and review creditor list matters raised by the U.S. Government in the criminal matter |
| 1/26/2016 | LFC | 113129 | 5.5 | 925 | 5,087.50 | Draft, review and revise orders on claim objections, notices, NOLs, and outstanding claim issues |
| 1/27/2016 | FSH | 113129 | 0.2 | 325 | 65 | Confer with Linda F. Cantor regarding issues with some of the orders to be lodged. |
| 1/27/2016 | FSH | 113129 | 0.4 | 325 | 130 | Prepare Notices of Continued hearing for objections to claims. |
| 1/27/2016 | BDD | 113129 | 0.1 | 325 | 32.5 | Review Schedules re creditor Eshbaugh address |
| 1/27/2016 | BDD | 113129 | 0.1 | 325 | 32.5 | Email to J. Washington re creditor Eshbaugh address |
| 1/27/2016 | BDD | 113129 | 0.1 | 325 | 32.5 | Email to L. Cantor re K. Stach address for claim objection |
| 1/27/2016 | LFC | 113129 | 2.5 | 925 | 2,312.50 | Draft, review and revise further claim objection orders and research service matters |
| 1/27/2016 | JKH | 113129 | 2 | 875 | 1,750.00 | Preparation for, meeting with Judd, Troszak regarding Gugasian complaint (1.8); Office conference with Linda F. Cantor regarding same, filing deadline (.2). |
| 1/27/2016 | FSH | 113129 | 1.3 | 325 | 422.5 | Review all entered orders regarding claims and update tracking chart to reflect docket entry and date order |
| 1/28/2016 | FSH | 113129 | 0.2 | 325 | 65 | Telephone call with Tina Duarte regarding status of orders on objections to claims and continued matters. |
| 1/28/2016 | LFC | 113129 | 0.8 | 925 | 740 | Review additional orders and NOLs / service for outstanding claim matters (.5) (.3) |
| 1/29/2016 | LFC | 113129 | 0.3 | 925 | 277.5 | Review updated creditor list and claims filed with government |
| 1/29/2016 | FSH | 113129 | 1.2 | 325 | 390 | Review and analyze entered orders on objections to claims and update tracking chart to reflect order status. |
| 1/29/2016 | BDD | 113129 | 0.1 | 325 | 32.5 | Email to F. Harrison re amended notice of hearing re Eshbaugh claim |

| Date | Attny | Invoice | Hours | Rate | Amount | Narrative |
|------|-------|---------|-------|------|--------|-----------|
| 1/29/2016 | FSH | 113129 | 0.2 | 325 | 65 | Review and respond to correspondence from Linda F. Cantor regarding order on amended and superseded |
| 2/1/2016 | FSH | 113187 | 0.3 | 325 | 97.5 | Review and respond to correspondence from Linda F. Cantor regarding charts, update same and transmit with correspondence. |
| 2/1/2016 | LFC | 113187 | 0.3 | 925 | 277.5 | Address outstanding creditor claims (.2) and Department of Justice restitution matters (.1) |
| 2/2/2016 | LFC | 113187 | 0.3 | 925 | 277.5 | Review emails from DOJ and consider missing claim issues |
| 2/3/2016 | LFC | 113187 | 3 | 925 | 2,775.00 | Research claim matters (.6) and draft stipulation re: withholding distribution of coins and proceeds pending final claim determination (1.8); review and revise stipulation (.6) |
| 2/3/2016 | LFC | 113187 | 0.3 | 925 | 277.5 | Review emails re missing claims and outline Stipulation |
| 2/3/2016 | LFC | 113187 | 0.3 | 925 | 277.5 | Review emails re missing claims and outline Stipulation |
| 2/3/2016 | FSH | 113187 | 0.2 | 325 | 65 | Telephone call to Robert Espinosa regarding allowance of his claim. |
| 2/3/2016 | LFC | 113187 | 0.4 | 925 | 370 | Review and address claim objection matters (.2)(.2) |
| 2/3/2016 | BDD | 113187 | 0.1 | 325 | 32.5 | Email to JS Pomerantz re sheriff info re On the Rocks (writ/keeper info) |
| 2/4/2016 | BDD | 113187 | 0.1 | 325 | 32.5 | Email to M. Kulick re On the Rocks (writ) |
| 2/4/2016 | BDD | 113187 | 0.1 | 325 | 32.5 | Email to JS Pomerantz re objeciton to K. Pearsall claim |
| 2/4/2016 | BDD | 113187 | 0.1 | 325 | 32.5 | Email to L. Cantor re objection to K. Pearsall claim |
| 2/4/2016 | BDD | 113187 | 0.1 | 325 | 32.5 | Email to F. Harrison re objection to Claim 2-1 filed by K. Pearsall |
| 2/4/2016 | BDD | 113187 | 0.1 | 325 | 32.5 | Email to L. Cantor re sheriff instructions re writ (On the Rocks) |
| 2/4/2016 | JSP | 113187 | 0.4 | 725 | 290 | Attention to issues regarding claims and claim objections |
| 2/4/2016 | FSH | 113187 | 0.2 | 325 | 65 | Telephone to Tina Duarte, court clerk for Judge Smith to inquire as to status of two orders and advise Linda F. Cantor of response. |
| 2/4/2016 | LFC | 113187 | 0.3 | 925 | 277.5 | Revise Stipulation re: withholding disbursements |
| 2/4/2016 | LFC | 113187 | 0.1 | 925 | 92.5 | Confer with B Dassa re: response to claim objection |
| 2/4/2016 | FSH | 113187 | 1.5 | 325 | 487.5 | Review local and federal rules regarding noticing requirements for filing and objection to claim and duty of creditor to update court of a change of address and conduct legal research regarding same.  Prepare memo to Linda F. Cantor and Jason S Pomerantz regarding findings. |
| 2/4/2016 | LFC | 113187 | 0.4 | 925 | 370 | Address outstanding claim objections |
| 2/4/2016 | LFC | 113187 | 0.1 | 925 | 92.5 | Review revised claim instructions |
| 2/4/2016 | FSH | 113187 | 0.3 | 325 | 97.5 | Update chart to reflect new entered orders. |
| 2/5/2016 | LFC | 113187 | 0.5 | 925 | 462.5 | Confer with DOJ counsel and review back-up for outstanding criminal restitution claims |
| 2/5/2016 | LFC | 113187 | 0.1 | 925 | 92.5 | Confer with BRG re: claim back-up |
| 2/5/2016 | LFC | 113187 | 0.2 | 925 | 185 | Call to Sheriff's office  re writ and imposition of Keeper prior to Valentine's Day |
| 2/8/2016 | FSH | 113187 | 0.2 | 325 | 65 | Update chart for disposition of objections to claims. |
| 2/8/2016 | LFC | 113187 | 0.2 | 925 | 185 | Follow-up telephone call to Orange County Sherrirf re: execution on writ |
| 2/8/2016 | FSH | 113187 | 0.7 | 325 | 227.5 | Prepare stipulation to resolve claim filed by Collateral Finance Corporation. |
| 2/8/2016 | LFC | 113187 | 0.3 | 925 | 277.5 | Review updated claim data for finalization of Victim/Creditor list |
| 2/8/2016 | FSH | 113187 | 0.7 | 325 | 227.5 | Prepare stipulation resolving the claim of Kenneth W. Stach. |
| 2/8/2016 | LFC | 113187 | 0.2 | 925 | 185 | Revise Stipulation re: Sachs claim |
| 2/8/2016 | FSH | 113187 | 0.1 | 325 | 32.5 | Telephone call to Doug Frye regarding stipulation for Collateral Finance Corporation's claim. |
| 2/9/2016 | BDD | 113187 | 0.2 | 325 | 65 | Email to L. Cantor re keeper placement (re On the Rocks) (.10); conference with M. Kulick re same (.10] |
| 2/9/2016 | FSH | 113187 | 0.2 | 325 | 65 | Review charts sent by Nick and prepare correspondence regarding same as to date change for hearing. |
| 2/9/2016 | LFC | 113187 | 0.2 | 925 | 185 | Telephone conference with creditor regarding objection to claim |
| 2/9/2016 | FSH | 113187 | 0.2 | 325 | 65 | Review and respond to correspondence from Linda F. Cantor regarding stipulations on claims. |
| 2/9/2016 | FSH | 113187 | 0.2 | 325 | 65 | Telephone call with Douglas Frye regarding stipulation and transmit same for signature. |
| 2/9/2016 | LFC | 113187 | 0.3 | 925 | 277.5 | Telephone conference with State tax authorities re: 2013 income tax (.2) and e-mail memos regarding same |
| 2/9/2016 | LFC | 113187 | 0.3 | 925 | 277.5 | Review Miles Standish coin return proposal and draft e-mail memos regarding same |
| 2/9/2016 | LFC | 113187 | 0.1 | 925 | 92.5 | Review draft stipulation with Stach creditor |
| 2/9/2016 | LFC | 113187 | 0.2 | 925 | 185 | Telephone conference with Sheriff deputy re: On the Rocks Keeper |
| 2/9/2016 | FSH | 113187 | 0.2 | 325 | 65 | Prepare correspondence to David Gibbs regarding stipulation and review response and transmit for signature. |
| 2/9/2016 | FSH | 113187 | 0.7 | 325 | 227.5 | Conduct legal research to find cases that discuss whether filing an amended proof of claim changing the classification of the claim after the bar date is considered an amendment to the original claim or a new claim; transmit cases to Linda F. Cantor with correspondence regarding same. |
| 2/9/2016 | LFC | 113187 | 0.6 | 925 | 555 | Review and conform creditor and restitution claim list for filing with Courts |
| 2/9/2016 | LFC | 113187 | 0.1 | 925 | 92.5 | Revise stipulation with Collateral Finance to resolve claim objection |
| 2/9/2016 | LFC | 113187 | 0.4 | 925 | 370 | Analysis regarding claim amendment issues (.3) and draft e-mail to DOJ re: claim matters (.1) |
| 2/10/2016 | FSH | 113187 | 0.2 | 325 | 65 | Review and respond to correspondence from David Gibb regarding Stach stipulation. |
| 2/10/2016 | LFC | 113187 | 0.1 | 925 | 92.5 | Telephone conference with Sheriff's office re: On the Rocks matters |
| 2/10/2016 | LFC | 113187 | 0.4 | 925 | 370 | Confer with BRG re: final victim list (.1) and finalize list (.3) |
| 2/10/2016 | FSH | 113187 | 0.4 | 325 | 130 | Prepare order for stipulation with collateral finance and attend to service and filing of stipulation and order. |
| 2/11/2016 | FSH | 113187 | 0.3 | 925 | 277.5 | Prepare correspondence to DOJ regarding claim classification matters (.2)(.1) |
| 2/11/2016 | FSH | 113187 | 0.1 | 325 | 32.5 | Review correspondence from David Gibbs regarding Stach stipulation. |
| 2/11/2016 | LFC | 113187 | 0.4 | 925 | 370 | Telephone call with Sgt Torres regarding On the Rocks Keeper results (.2) and e-mails regarding same (.2) |
| 2/11/2016 | FSH | 113187 | 0.3 | 325 | 97.5 | Prepare Stach order and prepare stipulation for filing and service. |
| 2/11/2016 | LFC | 113187 | 0.6 | 925 | 555 | Review DOJ creditor claim discrepancies (.5) and confer with BRG re: same (.1) |
| 2/12/2016 | LFC | 113187 | 0.1 | 925 | 92.5 | Draft order approving stipulation re: sale of coins |
| 2/15/2016 | JSP | 113187 | 0.8 | 725 | 580 | Analysis regarding claims/claim objections |
| 2/15/2016 | LFC | 113187 | 0.2 | 925 | 185 | Update claim chart (.2) |
| 2/16/2016 | LFC | 113187 | 0.3 | 925 | 277.5 | Address claim issues raised by DOJ and coin valuation matters |

| Date | Attny | Invoice | Hours | Rate | Amount | Narrative |
|---|---|---|---|---|---|---|
| 2/16/2016 | FSH | 113187 | 0.4 | 325 | 130 | Review last two orders to be entered and update tracking chart. |
| 2/17/2016 | LFC | 113187 | 0.4 | 925 | 370 | Review e-mail correspondence re: coin valuations and sentencing (.2) and draft e-mail correspondence (.1) Review updated claim chart (.1) |
| 2/17/2016 | LFC | 113187 | 0.1 | 925 | 92.5 | Review updated claim chart |
| 2/18/2016 | LFC | 113187 | 0.2 | 925 | 185 | Draft correspondence to Kevin Lipton counsel re: offer to return coins |
| 2/22/2016 | JKH | 113187 | 0.2 | 875 | 175 | Email from Linda F. Cantor regarding Tulving blogger and telephone call from Troszak regarding insolvency analysis status. |
| 2/22/2016 | LFC | 113187 | 0.2 | 925 | 185 | Review e-mail memos re: Tulving sentencing and claims against Gugasian and review issues |
| 2/24/2016 | JSP | 113187 | 0.7 | 725 | 507.5 | Attention to issues regarding On The Rocks |
| 2/25/2016 | JKH | 113187 | 0.1 | 875 | 87.5 | Emails from, to Troszak regarding insolvency, Gugasian meeting. |
| 2/29/2016 | JSP | 113187 | 0.8 | 725 | 580 | Attention to claim issues |
| 3/1/2016 | LFC | 113188 | 0.2 | 925 | 185 | Review Gugasian claim matters |
| 3/1/2016 | JKH | 113188 | 4.7 | 875 | 4,112.50 | Office conferences with Jeffrey P. Nolan and Steven J. Kahn regarding Gugasian complaint legal issues, research same (1.4); Review documents, preparation for meeting with Judd and Troszak regarding Gugasian Complaints and attend meeting (3.3). |
| 3/1/2016 | JPN | 113188 | 0.2 | 650 | 130 | Consult with James K. T. Hunter regarding Title 5 issues. |
| 3/1/2016 | LFC | 113188 | 0.2 | 925 | 185 | Draft order on claim reclassification |
| 3/1/2016 | SJK | 113188 | 0.4 | 875 | 350 | Conference with James K. T. Hunter regarding fraudulent transfer claim issues. |
| 3/2/2016 | JKH | 113188 | 2.7 | 875 | 2,362.50 | Emails from, to Troszak regarding Gugasian information and preparation of complaints, further research same. |
| 3/3/2016 | LFC | 113188 | 0.3 | 925 | 277.5 | Review outstanding restitution victims' claims for final creditor list |
| 3/3/2016 | BDD | 113188 | 0.6 | 325 | 195 | Review Stip re distribution of seized assets (.10); review claims filed by creditors listed on stip (.40); emails to/conf with L. Cantore re same (.20) |
| 3/7/2016 | JKH | 113188 | 3.4 | 875 | 2,975.00 | Work on Gugasian complaints, and emails from, to Troszak, Judd regarding same. |
| 3/8/2016 | LFC | 113188 | 0.4 | 925 | 370 | E-mail correspondence with Cia Mackle re: motion to allow claims |
| 3/8/2016 | JKH | 113188 | 6.3 | 875 | 5,512.50 | Work on preparation of Gugasian complaints and emails to, from Judd regarding same. |
| 3/8/2016 | CHM | 113188 | 0.1 | 550 | 55 | Review email from L Cantor and reply. |
| 3/9/2016 | JKH | 113188 | 0.5 | 875 | 437.5 | Finalize, revise complaints and emails from, to Judd, Troszak regarding same. |
| 3/10/2016 | JKH | 113188 | 0.1 | 875 | 87.5 | Emails from, to Neilson, Wyatt regarding Gugasian complaints. |
| 3/10/2016 | CHM | 113188 | 1.4 | 550 | 770 | Begin drafting motion to allow late filed claims. |
| 3/10/2016 | LFC | 113188 | 0.1 | 925 | 92.5 | Confer with Cia Mackle re: Motion to allow late-filed claims |
| 3/10/2016 | CHM | 113188 | 0.1 | 550 | 55 | Telephone conference with L. Cantor re motion to allow late filed claims. |
| 3/11/2016 | CHM | 113188 | 2.9 | 550 | 1,595.00 | Finalize motion to allow late filed claims and email same to L. Cantor. |
| 3/11/2016 | LFC | 113188 | 1.5 | 925 | 1,387.50 | Review and finalize motion to allow late-filed claims and draft declaration (1.2); revise motion and declaration |
| 3/14/2016 | BDD | 113188 | 0.4 | 325 | 130 | Email to L. Cantor and JS Pomerantz re keeper/On the Rocks (.10); call with M. Kulick re same (.10); emails (several) to A. Ramirez at K. Freed's office |
| 3/14/2016 | JKH | 113188 | 0.4 | 875 | 350 | Review, summons, calendar, preparation of Rule 26 notice and effect service of complaints on Gugasians. |
| 3/14/2016 | LFC | 113188 | 0.4 | 925 | 370 | Review and finalize motion to allow late-filed claims (.2)(.2) |
| 3/15/2016 | LFC | 113188 | 0.2 | 925 | 185 | Review Minuti claim matters (.1)(.1) |
| 3/16/2016 | LFC | 113188 | 0.3 | 925 | 277.5 | Review and respond to OUST information requests regarding bonding, estate cash and case issues (.2)(.1) |
| 3/16/2016 | LFC | 113188 | 0.1 | 925 | 92.5 | Confer with OUST re: replacement Trustee |
| 3/17/2016 | LFC | 113188 | 0.2 | 925 | 185 | Review e-mails from counsel for Hannes Tulving, Jr. re: claims relating to Gugasian |
| 3/22/2016 | JKH | 113188 | 0.2 | 875 | 175 | Review Notice of Withdrawal, office conference with Linda F. Cantor regarding same. |
| 3/23/2016 | LFC | 113188 | 0.3 | 925 | 277.5 | Review files and respond to e-mail inquiries |
| 3/25/2016 | LFC | 113188 | 0.2 | 925 | 185 | Review Gibbons blog / expose re: Gugasian |
| 3/27/2016 | JKH | 113188 | 0.7 | 875 | 612.5 | Emails from, to Linda F. Cantor, Troszak, Judd regarding Gibbons Gugasian document and review same. |
| 3/28/2016 | JKH | 113188 | 0.1 | 875 | 87.5 | Emails from, to Troszak, Judd, Neilson regarding Gibbons document. |
| 3/28/2016 | JSP | 113188 | 0.8 | 725 | 580 | Review claims/potential claim objections |
| 3/31/2016 | JKH | 113188 | 0.3 | 875 | 262.5 | Emails from, to Linda F. Cantor, Neilson regarding Gugasian claim, leases, Gibbons email. |
| Total | | | $ 452.70 | | $ 295,463.50 | |

| Date | Type | Number | | Amount | Description |
|---|---|---|---|---|---|
| 2/4/2015 | RE2 | 109419 | $ | 0.10 | SCAN/COPY ( 1 @0.10 PER PG) |
| 2/4/2015 | RE2 | 109419 | $ | 1.30 | SCAN/COPY ( 13 @0.10 PER PG) |
| 2/4/2015 | FE | 109567 | $ | 8.32 | Federal Express [E108] |
| 2/9/2015 | PAC | 109419 | $ | 14.80 | 59935.00002 PACER Charges for 02-09-15 |
| 2/9/2015 | RE2 | 109419 | $ | 0.30 | SCAN/COPY ( 3 @0.10 PER PG) |
| 2/9/2015 | RE2 | 109419 | $ | 0.70 | SCAN/COPY ( 7 @0.10 PER PG) |
| 2/11/2015 | RE | 109419 | $ | 1.40 | Reproduction Expense. [E101] 14 Pages, WLR |
| 2/13/2015 | RE | 109419 | $ | 2.70 | Reproduction Expense. [E101] 27 Pages, WLR |
| 2/13/2015 | RE | 109419 | $ | 2.50 | Reproduction Expense. [E101] 25 Pages, WLR |
| 2/13/2015 | RE | 109419 | $ | 1.60 | Reproduction Expense. [E101] 16 Pages, WLR |
| 2/15/2015 | RE | 109419 | $ | 10.00 | Reproduction Expense. [E101] 50 Pages, WLR |
| 2/15/2015 | RE | 109419 | $ | 5.40 | Reproduction Expense. [E101] 27 Pages, WLR |
| 2/18/2015 | PAC | 109419 | $ | 7.10 | 59935.00002 PACER Charges for 02-18-15 |
| 2/19/2015 | RE2 | 109419 | $ | 2.10 | SCAN/COPY ( 21 @0.10 PER PG) |
| 2/19/2015 | RE2 | 109419 | $ | 2.10 | SCAN/COPY ( 21 @0.10 PER PG) |
| 2/19/2015 | RE2 | 109419 | $ | 2.40 | SCAN/COPY ( 24 @0.10 PER PG) |
| 2/20/2015 | FE | 109419 | $ | 8.32 | 59935.00002 FedEx Charges for 02-20-15 |
| 2/20/2015 | PAC | 109419 | $ | 9.00 | 59935.00002 PACER Charges for 02-20-15 |
| 2/20/2015 | PO | 109419 | $ | 16.73 | 59935.00002 :Postage Charges for 02-20-15 |
| 2/20/2015 | RE | 109419 | $ | 5.00 | Reproduction Expense. [E101] 25 Pages, WLR |
| 2/20/2015 | RE | 109419 | $ | 14.00 | ( 70 @0.20 PER PG) |
| 2/20/2015 | RE | 109419 | $ | 84.40 | ( 422 @0.20 PER PG) |
| 2/20/2015 | RE2 | 109419 | $ | 2.10 | SCAN/COPY ( 21 @0.10 PER PG) |
| 2/20/2015 | RE2 | 109419 | $ | 2.10 | SCAN/COPY ( 21 @0.10 PER PG) |
| 2/20/2015 | RE2 | 109419 | $ | 2.30 | SCAN/COPY ( 23 @0.10 PER PG) |
| 2/20/2015 | RE2 | 109419 | $ | 2.40 | SCAN/COPY ( 24 @0.10 PER PG) |
| 2/20/2015 | RE2 | 109419 | $ | 2.70 | SCAN/COPY ( 27 @0.10 PER PG) |
| 2/20/2015 | RE2 | 109419 | $ | 2.70 | SCAN/COPY ( 27 @0.10 PER PG) |
| 2/20/2015 | RE2 | 109419 | $ | 2.70 | SCAN/COPY ( 27 @0.10 PER PG) |
| 2/20/2015 | RE2 | 109419 | $ | 5.90 | SCAN/COPY ( 59 @0.10 PER PG) |
| 2/20/2015 | RE2 | 109419 | $ | 6.20 | SCAN/COPY ( 62 @0.10 PER PG) |
| 2/20/2015 | RE2 | 109419 | $ | 9.00 | SCAN/COPY ( 90 @0.10 PER PG) |
| 2/20/2015 | RE2 | 109419 | $ | 14.20 | SCAN/COPY ( 142 @0.10 PER PG) |
| 2/20/2015 | RE2 | 109419 | $ | 14.50 | SCAN/COPY ( 145 @0.10 PER PG) |
| 2/20/2015 | RE2 | 109419 | $ | 0.30 | SCAN/COPY ( 3 @0.10 PER PG) |
| 2/20/2015 | RE2 | 109419 | $ | 0.30 | SCAN/COPY ( 3 @0.10 PER PG) |
| 2/20/2015 | RE2 | 109419 | $ | 0.30 | SCAN/COPY ( 3 @0.10 PER PG) |
| 2/20/2015 | RE2 | 109419 | $ | 0.30 | SCAN/COPY ( 3 @0.10 PER PG) |
| 2/20/2015 | RE2 | 109419 | $ | 0.30 | SCAN/COPY ( 3 @0.10 PER PG) |
| 2/20/2015 | RE2 | 109419 | $ | 0.10 | SCAN/COPY ( 1 @0.10 PER PG) |
| 2/20/2015 | RE2 | 109419 | $ | 0.10 | SCAN/COPY ( 1 @0.10 PER PG) |
| 2/20/2015 | RE2 | 109419 | $ | 0.20 | SCAN/COPY ( 2 @0.10 PER PG) |
| 2/20/2015 | RE2 | 109419 | $ | 0.20 | SCAN/COPY ( 2 @0.10 PER PG) |
| 2/20/2015 | RE2 | 109419 | $ | 0.20 | SCAN/COPY ( 2 @0.10 PER PG) |
| 3/16/2015 | PAC | 109567 | $ | 16.10 | 59935.00002 PACER Charges for 03-16-15 |
| 3/16/2015 | RE2 | 109567 | $ | 0.10 | SCAN/COPY ( 1 @0.10 PER PG) |
| 3/16/2015 | RE2 | 109567 | $ | 14.20 | SCAN/COPY ( 142 @0.10 PER PG) |
| 3/16/2015 | RE2 | 109567 | $ | 9.30 | SCAN/COPY ( 93 @0.10 PER PG) |
| 3/16/2015 | RE2 | 109567 | $ | 4.90 | SCAN/COPY ( 49 @0.10 PER PG) |
| 3/16/2015 | RE2 | 109567 | $ | 6.00 | SCAN/COPY ( 60 @0.10 PER PG) |
| 3/16/2015 | RE2 | 109567 | $ | 5.40 | SCAN/COPY ( 54 @0.10 PER PG) |
| 3/16/2015 | RE2 | 109567 | $ | 0.50 | SCAN/COPY ( 5 @0.10 PER PG) |
| 3/17/2015 | FE | 109567 | $ | 8.16 | 59935.00002 FedEx Charges for 03-17-15 |
| 3/17/2015 | PAC | 109567 | $ | 66.60 | 59935.00002 PACER Charges for 03-17-15 |
| 3/17/2015 | RE | 109567 | $ | 72.00 | ( 360 @0.20 PER PG) |
| 3/17/2015 | RE2 | 109567 | $ | 0.20 | SCAN/COPY ( 2 @0.10 PER PG) |
| 3/17/2015 | RE2 | 109567 | $ | 4.30 | SCAN/COPY ( 43 @0.10 PER PG) |
| 3/17/2015 | RE2 | 109567 | $ | 4.00 | SCAN/COPY ( 40 @0.10 PER PG) |
| 3/17/2015 | RE2 | 109567 | $ | 0.10 | SCAN/COPY ( 1 @0.10 PER PG) |
| 3/18/2015 | PAC | 109567 | $ | 0.20 | 59935.00002 PACER Charges for 03-18-15 |
| 3/18/2015 | RE | 109567 | $ | 16.00 | ( 80 @0.20 PER PG) |
| 3/18/2015 | RE2 | 109567 | $ | 0.20 | SCAN/COPY ( 2 @0.10 PER PG) |
| 3/18/2015 | RE2 | 109567 | $ | 0.20 | SCAN/COPY ( 2 @0.10 PER PG) |

| | | | | |
|---|---|---|---|---|
| 3/19/2015 | RE2 | 109567 | $ 0.20 | SCAN/COPY ( 2 @0.10 PER PG) |
| 3/19/2015 | RE2 | 109567 | $ 0.50 | SCAN/COPY ( 5 @0.10 PER PG) |
| 3/19/2015 | RE2 | 109567 | $ 0.50 | SCAN/COPY ( 5 @0.10 PER PG) |
| 3/19/2015 | RE2 | 109567 | $ 0.50 | SCAN/COPY ( 5 @0.10 PER PG) |
| 3/19/2015 | RE2 | 109567 | $ 0.20 | SCAN/COPY ( 2 @0.10 PER PG) |
| 3/19/2015 | RE2 | 109567 | $ 0.50 | SCAN/COPY ( 5 @0.10 PER PG) |
| 3/19/2015 | RE2 | 109567 | $ 0.50 | SCAN/COPY ( 5 @0.10 PER PG) |
| 3/19/2015 | RE2 | 109567 | $ 0.10 | SCAN/COPY ( 1 @0.10 PER PG) |
| 3/19/2015 | PAC | 109567 | $ 0.30 | SCAN/COPY ( 3 @0.10 PER PG) |
| 3/19/2015 | RE2 | 109567 | $ 0.20 | SCAN/COPY ( 2 @0.10 PER PG) |
| 3/19/2015 | RE2 | 109567 | $ 0.10 | SCAN/COPY ( 1 @0.10 PER PG) |
| 3/19/2015 | RE2 | 109567 | $ 6.20 | SCAN/COPY ( 62 @0.10 PER PG) |
| 3/19/2015 | RE2 | 109567 | $ 0.20 | SCAN/COPY ( 2 @0.10 PER PG) |
| 3/19/2015 | RE2 | 109567 | $ 0.50 | SCAN/COPY ( 5 @0.10 PER PG) |
| 3/19/2015 | RE2 | 109567 | $ 0.20 | SCAN/COPY ( 2 @0.10 PER PG) |
| 3/19/2015 | RE2 | 109567 | $ 0.20 | SCAN/COPY ( 2 @0.10 PER PG) |
| 3/19/2015 | RE2 | 109567 | $ 0.50 | SCAN/COPY ( 5 @0.10 PER PG) |
| 3/19/2015 | RE2 | 109567 | $ 0.20 | SCAN/COPY ( 2 @0.10 PER PG) |
| 3/20/2015 | PAC | 109567 | $ 4.80 | 59935.00002 PACER Charges for 03-20-15 |
| 3/20/2015 | RE | 109567 | $ 1.80 | ( 9 @0.20 PER PG) |
| 3/20/2015 | RE | 109567 | $ 24.00 | ( 120 @0.20 PER PG) |
| 3/20/2015 | RE2 | 109567 | $ 0.50 | SCAN/COPY ( 5 @0.10 PER PG) |
| 3/20/2015 | RE2 | 109567 | $ 0.50 | SCAN/COPY ( 5 @0.10 PER PG) |
| 3/20/2015 | RE2 | 109567 | $ 0.50 | SCAN/COPY ( 5 @0.10 PER PG) |
| 3/20/2015 | RE2 | 109567 | $ 0.50 | SCAN/COPY ( 5 @0.10 PER PG) |
| 3/20/2015 | RE2 | 109567 | $ 0.20 | SCAN/COPY ( 2 @0.10 PER PG) |
| 3/20/2015 | RE2 | 109567 | $ 0.50 | SCAN/COPY ( 5 @0.10 PER PG) |
| 3/20/2015 | RE2 | 109567 | $ 0.20 | SCAN/COPY ( 2 @0.10 PER PG) |
| 3/20/2015 | RE2 | 109567 | $ 0.50 | SCAN/COPY ( 5 @0.10 PER PG) |
| 3/20/2015 | RE2 | 109567 | $ 0.20 | SCAN/COPY ( 2 @0.10 PER PG) |
| 3/20/2015 | RE2 | 109567 | $ 0.20 | SCAN/COPY ( 2 @0.10 PER PG) |
| 3/20/2015 | RE2 | 109567 | $ 0.50 | SCAN/COPY ( 5 @0.10 PER PG) |
| 3/24/2015 | PAC | 109567 | $ 1.20 | 59935.00002 PACER Charges for 03-24-15 |
| 5/22/2015 | PO | 110539 | $ 1.92 | 59935.00002 :Postage Charges for 05-22-15 |
| 5/22/2015 | RE | 110539 | $ 2.80 | ( 14 @0.20 PER PG) |
| 5/22/2015 | RE | 110539 | $ 57.20 | ( 286 @0.20 PER PG) |
| 5/22/2015 | RE | 110539 | $ 2.20 | ( 11 @0.20 PER PG) |
| 5/22/2015 | RE | 110539 | $ 2.60 | ( 13 @0.20 PER PG) |
| 5/22/2015 | RE | 110539 | $ 2.40 | ( 12 @0.20 PER PG) |
| 5/22/2015 | RE2 | 110539 | $ 0.20 | SCAN/COPY ( 2 @0.10 PER PG) |
| 5/22/2015 | RE2 | 110539 | $ 0.20 | SCAN/COPY ( 2 @0.10 PER PG) |
| 5/22/2015 | RE2 | 110539 | $ 0.20 | SCAN/COPY ( 2 @0.10 PER PG) |
| 5/22/2015 | RE2 | 110539 | $ 0.20 | SCAN/COPY ( 2 @0.10 PER PG) |
| 5/22/2015 | RE2 | 110539 | $ 0.20 | SCAN/COPY ( 2 @0.10 PER PG) |
| 5/22/2015 | RE2 | 110539 | $ 0.20 | SCAN/COPY ( 2 @0.10 PER PG) |
| 6/10/2015 | RE2 | 110540 | $ 1.20 | SCAN/COPY ( 12 @0.10 PER PG) |
| 6/10/2015 | RE2 | 110540 | $ 0.10 | SCAN/COPY ( 1 @0.10 PER PG) |
| 6/16/2015 | RE2 | 110540 | $ 1.90 | SCAN/COPY ( 19 @0.10 PER PG) |
| 6/17/2015 | RE2 | 110540 | $ 1.80 | SCAN/COPY ( 18 @0.10 PER PG) |
| 6/18/2015 | FE | 110540 | $ 8.28 | 59935.00002 FedEx Charges for 06-18-15 |
| 6/18/2015 | PAC | 110540 | $ 3.00 | 59935.00002 PACER Charges for 06-18-15 |
| 6/18/2015 | PO | 110540 | $ 10.31 | 59935.00002 :Postage Charges for 06-18-15 |
| 6/18/2015 | RE | 110540 | $ 57.60 | ( 288 @0.20 PER PG) |
| 6/18/2015 | RE2 | 110540 | $ 0.30 | SCAN/COPY ( 3 @0.10 PER PG) |
| 6/18/2015 | RE2 | 110540 | $ 3.20 | SCAN/COPY ( 32 @0.10 PER PG) |
| 6/18/2015 | RE2 | 110540 | $ 3.20 | SCAN/COPY ( 32 @0.10 PER PG) |
| 6/18/2015 | RE2 | 110540 | $ 1.80 | SCAN/COPY ( 18 @0.10 PER PG) |
| 6/19/2015 | PAC | 110540 | $ 3.30 | 59935.00002 PACER Charges for 06-19-15 |
| 6/19/2015 | RE2 | 110540 | $ 3.20 | SCAN/COPY ( 32 @0.10 PER PG) |
| 7/7/2015 | FE | 110965 | $ 8.36 | 59935.00002 FedEx Charges for 07-07-15 |
| 7/7/2015 | PAC | 110965 | $ 7.40 | 59935.00002 PACER Charges for 07-07-15 |
| 7/7/2015 | PO | 110965 | $ 18.72 | 59935.00002 :Postage Charges for 07-07-15 |
| 7/7/2015 | RE | 110965 | $ 8.20 | ( 41 @0.20 PER PG) |

| | | | | |
|---|---|---|---|---|
| 7/7/2015 | RE | 110965 | $ 104.40 | ( 522 @0.20 PER PG) |
| 7/7/2015 | RE | 110965 | $ 3.80 | ( 19 @0.20 PER PG) |
| 7/7/2015 | RE2 | 110965 | $ 0.90 | SCAN/COPY ( 9 @0.10 PER PG) |
| 7/7/2015 | RE2 | 110965 | $ 3.20 | SCAN/COPY ( 32 @0.10 PER PG) |
| 7/7/2015 | RE2 | 110965 | $ 3.20 | SCAN/COPY ( 32 @0.10 PER PG) |
| 7/7/2015 | RE2 | 110965 | $ 0.50 | SCAN/COPY ( 5 @0.10 PER PG) |
| 7/7/2015 | RE2 | 110965 | $ 0.50 | SCAN/COPY ( 5 @0.10 PER PG) |
| 7/7/2015 | RE2 | 110965 | $ 3.80 | SCAN/COPY ( 38 @0.10 PER PG) |
| 7/7/2015 | RE2 | 110965 | $ 0.50 | SCAN/COPY ( 5 @0.10 PER PG) |
| 7/7/2015 | RE2 | 110965 | $ 0.10 | SCAN/COPY ( 1 @0.10 PER PG) |
| 7/8/2015 | PAC | 110965 | $ 3.20 | 59935.00002 PACER Charges for 07-08-15 |
| 7/8/2015 | RE2 | 110965 | $ 2.10 | SCAN/COPY ( 21 @0.10 PER PG) |
| 7/8/2015 | RE2 | 110965 | $ 1.30 | SCAN/COPY ( 13 @0.10 PER PG) |
| 7/8/2015 | RE2 | 110965 | $ 2.10 | SCAN/COPY ( 21 @0.10 PER PG) |
| 7/28/2015 | RE2 | 110965 | $ 2.10 | SCAN/COPY ( 21 @0.10 PER PG) |
| 7/28/2015 | RE2 | 110965 | $ 2.60 | SCAN/COPY ( 26 @0.10 PER PG) |
| 7/28/2015 | RE2 | 110965 | $ 0.20 | SCAN/COPY ( 2 @0.10 PER PG) |
| 7/28/2015 | RE2 | 110965 | $ 2.20 | SCAN/COPY ( 22 @0.10 PER PG) |
| 7/28/2015 | RE2 | 110965 | $ 0.10 | SCAN/COPY ( 1 @0.10 PER PG) |
| 7/28/2015 | RE2 | 110965 | $ 2.20 | SCAN/COPY ( 22 @0.10 PER PG) |
| 7/29/2015 | PO | 110965 | $ 8.32 | 59935.00002 :Postage Charges for 07-29-15 |
| 7/29/2015 | RE | 110965 | $ 0.60 | ( 3 @0.20 PER PG) |
| 7/29/2015 | RE | 110965 | $ 44.00 | ( 220 @0.20 PER PG) |
| 7/29/2015 | RE2 | 110965 | $ 0.20 | SCAN/COPY ( 2 @0.10 PER PG) |
| 7/29/2015 | RE2 | 110965 | $ 2.70 | SCAN/COPY ( 27 @0.10 PER PG) |
| 8/4/2015 | FE | 110967 | $ 7.79 | 59935.00002 FedEx Charges for 08-04-15 |
| 8/4/2015 | PAC | 110967 | $ 0.50 | 59935.00002 PACER Charges for 08-04-15 |
| 8/4/2015 | PO | 110967 | $ 2.43 | 59935.00002 :Postage Charges for 08-04-15 |
| 8/4/2015 | RE | 110967 | $ 5.00 | ( 25 @0.20 PER PG) |
| 8/4/2015 | RE2 | 110967 | $ 0.20 | SCAN/COPY ( 2 @0.10 PER PG) |
| 8/4/2015 | RE2 | 110967 | $ 0.30 | SCAN/COPY ( 3 @0.10 PER PG) |
| 8/5/2015 | FF | 110967 | $ 9.95 | Filing Fee [E112] One Legal, JSP |
| 8/5/2015 | PAC | 110967 | $ 1.10 | 59935.00002 PACER Charges for 08-05-15 |
| 8/6/2015 | PAC | 110967 | $ 12.00 | 59935.00002 PACER Charges for 08-06-15 |
| 8/6/2015 | PO | 110967 | $ 8.32 | 59935.00002 :Postage Charges for 08-06-15 |
| 8/6/2015 | RE | 110967 | $ 19.20 | ( 96 @0.20 PER PG) |
| 8/6/2015 | RE | 110967 | $ 24.80 | ( 124 @0.20 PER PG) |
| 8/6/2015 | RE2 | 110967 | $ 2.70 | SCAN/COPY ( 27 @0.10 PER PG) |
| 8/6/2015 | RE2 | 110967 | $ 2.40 | SCAN/COPY ( 24 @0.10 PER PG) |
| 8/6/2015 | RE2 | 110967 | $ 3.20 | SCAN/COPY ( 32 @0.10 PER PG) |
| 8/12/2015 | FF | 110967 | $ 40.73 | Filing Fee [E112] One Legal, JSP |
| 8/21/2015 | PO | 110967 | $ 0.97 | 59935.00002 :Postage Charges for 08-21-15 |
| 8/25/2015 | LV | 111164 | $ 242.35 | Legal Vision Atty/Mess. Service- Inv. 37688, Santa Ana Superior Court, M. Kulick |
| 8/26/2015 | RE2 | 110967 | $ 0.50 | SCAN/COPY ( 5 @0.10 PER PG) |
| 8/26/2015 | RE2 | 110967 | $ 2.50 | SCAN/COPY ( 25 @0.10 PER PG) |
| 8/26/2015 | RE2 | 110967 | $ 2.80 | SCAN/COPY ( 28 @0.10 PER PG) |
| 8/27/2015 | RE2 | 110967 | $ 0.10 | SCAN/COPY ( 1 @0.10 PER PG) |
| 8/27/2015 | RE2 | 110967 | $ 0.10 | SCAN/COPY ( 1 @0.10 PER PG) |
| 8/27/2015 | RE2 | 110967 | $ 2.80 | SCAN/COPY ( 28 @0.10 PER PG) |
| 8/27/2015 | RE2 | 110967 | $ 2.90 | SCAN/COPY ( 29 @0.10 PER PG) |
| 8/27/2015 | RE2 | 110967 | $ 5.80 | SCAN/COPY ( 58 @0.10 PER PG) |
| 8/27/2015 | RE2 | 110967 | $ 0.10 | SCAN/COPY ( 1 @0.10 PER PG) |
| 8/27/2015 | RE2 | 110967 | $ 0.10 | SCAN/COPY ( 1 @0.10 PER PG) |
| 8/27/2015 | RE2 | 110967 | $ 0.10 | SCAN/COPY ( 1 @0.10 PER PG) |
| 8/27/2015 | RE2 | 110967 | $ 2.80 | SCAN/COPY ( 28 @0.10 PER PG) |
| 8/27/2015 | RE2 | 110967 | $ 0.10 | SCAN/COPY ( 1 @0.10 PER PG) |
| 9/3/2015 | RE2 | 111164 | $ 0.20 | SCAN/COPY ( 2 @0.10 PER PG) |
| 9/3/2015 | RE2 | 111164 | $ 0.30 | SCAN/COPY ( 3 @0.10 PER PG) |
| 9/4/2015 | RE2 | 111164 | $ 2.70 | SCAN/COPY ( 27 @0.10 PER PG) |
| 9/9/2015 | RE2 | 111164 | $ 2.00 | SCAN/COPY ( 20 @0.10 PER PG) |
| 9/16/2015 | RE2 | 111164 | $ 2.00 | SCAN/COPY ( 20 @0.10 PER PG) |
| 9/17/2015 | WL | 111164 | $ 178.25 | 59935.00002 Westlaw Charges for 09-17-15 |
| 9/18/2015 | PAC | 111164 | $ 3.90 | 59935.00002 PACER Charges for 09-18-15 |

| Date | Type | Ref | | Amount | Description |
|------|------|-----|---|--------|-------------|
| 9/18/2015 | RE2 | 111164 | $ | 0.30 | SCAN/COPY ( 3 @0.10 PER PG) |
| 9/18/2015 | WL | 111164 | $ | 32.43 | 59935.00002 Westlaw Charges for 09-18-15 |
| 9/21/2015 | FE | 111164 | $ | 8.20 | 59935.00002 FedEx Charges for 09-21-15 |
| 9/21/2015 | PAC | 111164 | $ | 4.80 | 59935.00002 PACER Charges for 09-21-15 |
| 9/21/2015 | PO | 111164 | $ | 7.05 | 59935.00002 :Postage Charges for 09-21-15 |
| 9/21/2015 | RE | 111164 | $ | 16.00 | ( 80 @0.20 PER PG) |
| 9/21/2015 | RE | 111164 | $ | 3.80 | ( 19 @0.20 PER PG) |
| 9/21/2015 | RE | 111164 | $ | 22.00 | ( 110 @0.20 PER PG) |
| 9/21/2015 | RE2 | 111164 | $ | 0.40 | SCAN/COPY ( 4 @0.10 PER PG) |
| 9/21/2015 | RE2 | 111164 | $ | 0.20 | SCAN/COPY ( 2 @0.10 PER PG) |
| 9/21/2015 | RE2 | 111164 | $ | 0.20 | SCAN/COPY ( 2 @0.10 PER PG) |
| 9/21/2015 | RE2 | 111164 | $ | 0.50 | SCAN/COPY ( 5 @0.10 PER PG) |
| 9/21/2015 | RE2 | 111164 | $ | 0.50 | SCAN/COPY ( 5 @0.10 PER PG) |
| 9/29/2015 | RE2 | 111164 | $ | 0.80 | SCAN/COPY ( 8 @0.10 PER PG) |
| 9/29/2015 | RE2 | 111164 | $ | 0.40 | SCAN/COPY ( 4 @0.10 PER PG) |
| 10/1/2015 | RE2 | 111448 | $ | 1.70 | SCAN/COPY ( 17 @0.10 PER PG) |
| 10/2/2015 | RE2 | 111448 | $ | 1.80 | SCAN/COPY ( 18 @0.10 PER PG) |
| 10/6/2015 | RE | 111448 | $ | 3.60 | ( 18 @0.20 PER PG) |
| 10/6/2015 | RE2 | 111448 | $ | 0.20 | SCAN/COPY ( 2 @0.10 PER PG) |
| 10/6/2015 | RE2 | 111448 | $ | 0.10 | SCAN/COPY ( 1 @0.10 PER PG) |
| 10/6/2015 | RE2 | 111448 | $ | 1.80 | SCAN/COPY ( 18 @0.10 PER PG) |
| 10/6/2015 | RE2 | 111448 | $ | 2.80 | SCAN/COPY ( 28 @0.10 PER PG) |
| 10/12/2015 | LV | 111448 | $ | 180.00 | Legal Vision Atty/Mess. Service- Inv. 38350, Orange County Superior Court, BDD |
| 10/20/2015 | RE2 | 111448 | $ | 0.20 | SCAN/COPY ( 2 @0.10 PER PG) |
| 10/21/2015 | PO | 111448 | $ | 0.93 | 59935.00002 :Postage Charges for 10-21-15 |
| 10/21/2015 | RE2 | 111448 | $ | 0.10 | SCAN/COPY ( 1 @0.10 PER PG) |
| 10/21/2015 | RE2 | 111448 | $ | 0.10 | SCAN/COPY ( 1 @0.10 PER PG) |
| 10/21/2015 | RE2 | 111448 | $ | 0.10 | SCAN/COPY ( 1 @0.10 PER PG) |
| 10/21/2015 | RE2 | 111448 | $ | 0.10 | SCAN/COPY ( 1 @0.10 PER PG) |
| 10/22/2015 | FF | 111448 | $ | 9.95 | Filing Fee [E112] One Legal, JSP |
| 10/26/2015 | RE2 | 111448 | $ | 0.20 | SCAN/COPY ( 2 @0.10 PER PG) |
| 11/2/2015 | PAC | 112275 | $ | 8.70 | 59935.00002 PACER Charges for 11-02-15 |
| 11/3/2015 | RE2 | 112275 | $ | 2.20 | SCAN/COPY ( 22 @0.10 PER PG) |
| 11/5/2015 | LN | 112275 | $ | 36.71 | Lexis/Nexis- Legal Research [E106] |
| 11/5/2015 | RE2 | 112275 | $ | 5.70 | SCAN/COPY ( 57 @0.10 PER PG) |
| 11/5/2015 | RE2 | 112275 | $ | 0.40 | SCAN/COPY ( 4 @0.10 PER PG) |
| 11/5/2015 | RE2 | 112275 | $ | 0.10 | SCAN/COPY ( 1 @0.10 PER PG) |
| 11/5/2015 | RE2 | 112275 | $ | 0.40 | SCAN/COPY ( 4 @0.10 PER PG) |
| 11/6/2015 | OS | 112275 | $ | 35.60 | One Legal, LLC, Ref. #4644671902, JSP |
| 11/9/2015 | FE | 112275 | $ | 8.26 | 59935.00002 FedEx Charges for 11-09-15 |
| 11/9/2015 | FE | 112275 | $ | 8.26 | 59935.00002 FedEx Charges for 11-09-15 |
| 11/9/2015 | FE | 112275 | $ | 8.26 | 59935.00002 FedEx Charges for 11-09-15 |
| 11/9/2015 | FE | 112275 | $ | 8.26 | 59935.00002 FedEx Charges for 11-09-15 |
| 11/9/2015 | FE | 112275 | $ | 8.26 | 59935.00002 FedEx Charges for 11-09-15 |
| 11/9/2015 | FF | 112275 | $ | 66.00 | Filing Fee [E112] Ventura County Recorder, M. Kulick |
| 11/9/2015 | PO | 112275 | $ | 1.94 | 59935.00002 :Postage Charges for 11-09-15 |
| 11/9/2015 | RE2 | 112275 | $ | 0.10 | SCAN/COPY ( 1 @0.10 PER PG) |
| 11/9/2015 | RE2 | 112275 | $ | 0.10 | SCAN/COPY ( 1 @0.10 PER PG) |
| 11/9/2015 | RE2 | 112275 | $ | 0.10 | SCAN/COPY ( 1 @0.10 PER PG) |
| 11/9/2015 | RE2 | 112275 | $ | 0.10 | SCAN/COPY ( 1 @0.10 PER PG) |
| 11/9/2015 | RE2 | 112275 | $ | 0.10 | SCAN/COPY ( 1 @0.10 PER PG) |
| 11/9/2015 | RE2 | 112275 | $ | 0.20 | SCAN/COPY ( 2 @0.10 PER PG) |
| 11/9/2015 | TR | 112275 | $ | 18.00 | Transcript [E116] San Diego County Recorder |
| 11/10/2015 | LV | 112275 | $ | 152.97 | Legal Vision Atty/Mess. Service- Inv. 38949, Los Angeles County Recorder, BDD |
| 11/11/2015 | RE2 | 112275 | $ | 0.20 | SCAN/COPY ( 2 @0.10 PER PG) |
| 11/12/2015 | FF | 112275 | $ | 32.00 | Filing Fee [E112] Santa Barbara County Recorder, M. Kulick |
| 11/13/2015 | FE | 112275 | $ | 8.26 | 59935.00002 FedEx Charges for 11-13-15 |
| 11/13/2015 | RE2 | 112275 | $ | 0.10 | SCAN/COPY ( 1 @0.10 PER PG) |
| 11/16/2015 | RE2 | 112275 | $ | 1.80 | SCAN/COPY ( 18 @0.10 PER PG) |
| 11/17/2015 | PAC | 112275 | $ | 7.50 | 59935.00002 PACER Charges for 11-17-15 |
| 11/17/2015 | RE2 | 112275 | $ | 1.90 | SCAN/COPY ( 19 @0.10 PER PG) |
| 11/17/2015 | RE2 | 112275 | $ | 1.80 | SCAN/COPY ( 18 @0.10 PER PG) |
| 11/18/2015 | FE | 112275 | $ | 8.26 | 59935.00002 FedEx Charges for 11-18-15 |

| 11/18/2015 | PAC | 112275 | $ | 1.20 | 59935.00002 PACER Charges for 11-18-15 |
|---|---|---|---|---|---|
| 11/18/2015 | PO | 112275 | $ | 6.35 | 59935.00002 :Postage Charges for 11-18-15 |
| 11/18/2015 | RE | 112275 | $ | 18.00 | ( 90 @0.20 PER PG) |
| 11/18/2015 | RE2 | 112275 | $ | 1.00 | SCAN/COPY ( 10 @0.10 PER PG) |
| 11/18/2015 | RE2 | 112275 | $ | 1.00 | SCAN/COPY ( 10 @0.10 PER PG) |
| 11/18/2015 | RE2 | 112275 | $ | 0.30 | SCAN/COPY ( 3 @0.10 PER PG) |
| 11/18/2015 | RE2 | 112275 | $ | 0.90 | SCAN/COPY ( 9 @0.10 PER PG) |
| 11/18/2015 | RE2 | 112275 | $ | 0.90 | SCAN/COPY ( 9 @0.10 PER PG) |
| 11/18/2015 | RE2 | 112275 | $ | 0.10 | SCAN/COPY ( 1 @0.10 PER PG) |
| 11/18/2015 | RE2 | 112275 | $ | 0.20 | SCAN/COPY ( 2 @0.10 PER PG) |
| 11/18/2015 | RE2 | 112275 | $ | 0.20 | SCAN/COPY ( 2 @0.10 PER PG) |
| 11/18/2015 | RE2 | 112275 | $ | 0.10 | SCAN/COPY ( 1 @0.10 PER PG) |
| 11/18/2015 | RE2 | 112275 | $ | 0.10 | SCAN/COPY ( 1 @0.10 PER PG) |
| 11/18/2015 | RE2 | 112275 | $ | 1.40 | SCAN/COPY ( 14 @0.10 PER PG) |
| 11/19/2015 | BM | 112275 | $ | - | Business Meal [E111] LA Bite, Louise's Trattoria, Working Meal, B. Dassa |
| 11/19/2015 | CC | 112275 | $ | 2.20 | Conference Call [E105] AT&T Conference Call, LFC |
| 11/19/2015 | FE | 112275 | $ | 8.26 | 59935.00002 FedEx Charges for 11-19-15 |
| 11/19/2015 | FE | 112275 | $ | 8.26 | 59935.00002 FedEx Charges for 11-19-15 |
| 11/19/2015 | PAC | 112275 | $ | 32.10 | 59935.00002 PACER Charges for 11-19-15 |
| 11/19/2015 | PO | 112275 | $ | 16.40 | 59935.00002 :Postage Charges for 11-19-15 |
| 11/19/2015 | RE | 112275 | $ | 43.80 | ( 219 @0.20 PER PG) |
| 11/19/2015 | RE2 | 112275 | $ | 0.50 | SCAN/COPY ( 5 @0.10 PER PG) |
| 11/19/2015 | RE2 | 112275 | $ | 0.20 | SCAN/COPY ( 2 @0.10 PER PG) |
| 11/19/2015 | RE2 | 112275 | $ | 2.00 | SCAN/COPY ( 20 @0.10 PER PG) |
| 11/19/2015 | RE2 | 112275 | $ | 1.80 | SCAN/COPY ( 18 @0.10 PER PG) |
| 11/19/2015 | RE2 | 112275 | $ | 0.60 | SCAN/COPY ( 6 @0.10 PER PG) |
| 11/19/2015 | RE2 | 112275 | $ | 0.50 | SCAN/COPY ( 5 @0.10 PER PG) |
| 11/19/2015 | RE2 | 112275 | $ | 0.50 | SCAN/COPY ( 5 @0.10 PER PG) |
| 11/19/2015 | RE2 | 112275 | $ | 0.50 | SCAN/COPY ( 5 @0.10 PER PG) |
| 11/19/2015 | RE2 | 112275 | $ | 0.90 | SCAN/COPY ( 9 @0.10 PER PG) |
| 11/19/2015 | RE2 | 112275 | $ | 0.90 | SCAN/COPY ( 9 @0.10 PER PG) |
| 11/19/2015 | RE2 | 112275 | $ | 0.10 | SCAN/COPY ( 1 @0.10 PER PG) |
| 11/20/2015 | CC | 112275 | $ | 1.19 | Conference Call [E105] AT&T Conference Call, LFC |
| 11/20/2015 | WL | 112275 | $ | 1,408.09 | 59935.00002 Westlaw Charges for 11-20-15 |
| 11/22/2015 | PAC | 112275 | $ | 20.10 | 59935.00002 PACER Charges for 11-22-15 |
| 11/23/2015 | FE | 112275 | $ | 8.26 | 59935.00002 FedEx Charges for 11-23-15 |
| 11/23/2015 | FF | 112275 | $ | 32.50 | Filing Fee [E112] Riverside Country Recorder, M. Kulick |
| 11/23/2015 | PAC | 112275 | $ | 5.50 | 59935.00002 PACER Charges for 11-23-15 |
| 11/23/2015 | RE2 | 112275 | $ | 0.10 | SCAN/COPY ( 1 @0.10 PER PG) |
| 11/23/2015 | RE2 | 112275 | $ | 0.90 | SCAN/COPY ( 9 @0.10 PER PG) |
| 11/23/2015 | RE2 | 112275 | $ | 0.90 | SCAN/COPY ( 9 @0.10 PER PG) |
| 11/23/2015 | RE2 | 112275 | $ | 0.90 | SCAN/COPY ( 9 @0.10 PER PG) |
| 11/23/2015 | RE2 | 112275 | $ | 0.90 | SCAN/COPY ( 9 @0.10 PER PG) |
| 11/23/2015 | RE2 | 112275 | $ | 0.90 | SCAN/COPY ( 9 @0.10 PER PG) |
| 11/23/2015 | RE2 | 112275 | $ | 0.90 | SCAN/COPY ( 9 @0.10 PER PG) |
| 11/23/2015 | RE2 | 112275 | $ | 0.90 | SCAN/COPY ( 9 @0.10 PER PG) |
| 11/23/2015 | RE2 | 112275 | $ | 0.90 | SCAN/COPY ( 9 @0.10 PER PG) |
| 11/23/2015 | RE2 | 112275 | $ | 0.90 | SCAN/COPY ( 9 @0.10 PER PG) |
| 11/23/2015 | RE2 | 112275 | $ | 0.90 | SCAN/COPY ( 9 @0.10 PER PG) |
| 11/23/2015 | RE2 | 112275 | $ | 0.90 | SCAN/COPY ( 9 @0.10 PER PG) |
| 11/23/2015 | RE2 | 112275 | $ | 0.90 | SCAN/COPY ( 9 @0.10 PER PG) |
| 11/23/2015 | RE2 | 112275 | $ | 0.90 | SCAN/COPY ( 9 @0.10 PER PG) |
| 11/23/2015 | RE2 | 112275 | $ | 0.90 | SCAN/COPY ( 9 @0.10 PER PG) |
| 11/23/2015 | RE2 | 112275 | $ | 0.30 | SCAN/COPY ( 3 @0.10 PER PG) |
| 11/23/2015 | RE2 | 112275 | $ | 0.90 | SCAN/COPY ( 9 @0.10 PER PG) |
| 11/23/2015 | RE2 | 112275 | $ | 0.90 | SCAN/COPY ( 9 @0.10 PER PG) |
| 11/23/2015 | RE2 | 112275 | $ | 0.90 | SCAN/COPY ( 9 @0.10 PER PG) |
| 11/23/2015 | RE2 | 112275 | $ | 0.90 | SCAN/COPY ( 9 @0.10 PER PG) |
| 11/23/2015 | RE2 | 112275 | $ | 0.90 | SCAN/COPY ( 9 @0.10 PER PG) |

| 11/23/2015 | RE2 | 112275 | $ | 0.90 | SCAN/COPY ( 9 @0.10 PER PG) |
|---|---|---|---|---|---|
| 11/23/2015 | RE2 | 112275 | $ | 0.90 | SCAN/COPY ( 9 @0.10 PER PG) |
| 11/23/2015 | RE2 | 112275 | $ | 0.90 | SCAN/COPY ( 9 @0.10 PER PG) |
| 11/23/2015 | RE2 | 112275 | $ | 0.90 | SCAN/COPY ( 9 @0.10 PER PG) |
| 11/23/2015 | RE2 | 112275 | $ | 0.90 | SCAN/COPY ( 9 @0.10 PER PG) |
| 11/23/2015 | RE2 | 112275 | $ | 0.90 | SCAN/COPY ( 9 @0.10 PER PG) |
| 11/23/2015 | RE2 | 112275 | $ | 0.90 | SCAN/COPY ( 9 @0.10 PER PG) |
| 11/24/2015 | PAC | 112275 | $ | 8.80 | 59935.00002 PACER Charges for 11-24-15 |
| 11/24/2015 | PO | 112275 | $ | 11.45 | 59935.00002 :Postage Charges for 11-24-15 |
| 11/24/2015 | RE | 112275 | $ | 76.00 | ( 380 @0.20 PER PG) |
| 11/24/2015 | RE2 | 112275 | $ | 0.30 | SCAN/COPY ( 3 @0.10 PER PG) |
| 11/24/2015 | RE2 | 112275 | $ | 3.80 | SCAN/COPY ( 38 @0.10 PER PG) |
| 11/24/2015 | RE2 | 112275 | $ | 0.90 | SCAN/COPY ( 9 @0.10 PER PG) |
| 11/24/2015 | RE2 | 112275 | $ | 0.90 | SCAN/COPY ( 9 @0.10 PER PG) |
| 11/24/2015 | RE2 | 112275 | $ | 0.10 | SCAN/COPY ( 1 @0.10 PER PG) |
| 11/24/2015 | RE2 | 112275 | $ | 0.10 | SCAN/COPY ( 1 @0.10 PER PG) |
| 11/24/2015 | RE2 | 112275 | $ | 0.90 | SCAN/COPY ( 9 @0.10 PER PG) |
| 11/24/2015 | RE2 | 112275 | $ | 0.90 | SCAN/COPY ( 9 @0.10 PER PG) |
| 11/24/2015 | RE2 | 112275 | $ | 0.90 | SCAN/COPY ( 9 @0.10 PER PG) |
| 11/24/2015 | RE2 | 112275 | $ | 0.90 | SCAN/COPY ( 9 @0.10 PER PG) |
| 11/24/2015 | RE2 | 112275 | $ | 0.90 | SCAN/COPY ( 9 @0.10 PER PG) |
| 11/24/2015 | RE2 | 112275 | $ | 0.90 | SCAN/COPY ( 9 @0.10 PER PG) |
| 11/24/2015 | RE2 | 112275 | $ | 0.90 | SCAN/COPY ( 9 @0.10 PER PG) |
| 11/24/2015 | RE2 | 112275 | $ | 0.90 | SCAN/COPY ( 9 @0.10 PER PG) |
| 11/24/2015 | RE2 | 112275 | $ | 0.90 | SCAN/COPY ( 9 @0.10 PER PG) |
| 11/24/2015 | RE2 | 112275 | $ | 0.90 | SCAN/COPY ( 9 @0.10 PER PG) |
| 11/24/2015 | RE2 | 112275 | $ | 0.90 | SCAN/COPY ( 9 @0.10 PER PG) |
| 11/24/2015 | RE2 | 112275 | $ | 0.90 | SCAN/COPY ( 9 @0.10 PER PG) |
| 11/24/2015 | RE2 | 112275 | $ | 0.50 | SCAN/COPY ( 5 @0.10 PER PG) |
| 11/24/2015 | RE2 | 112275 | $ | 0.50 | SCAN/COPY ( 5 @0.10 PER PG) |
| 11/24/2015 | RE2 | 112275 | $ | 0.50 | SCAN/COPY ( 5 @0.10 PER PG) |
| 11/24/2015 | RE2 | 112275 | $ | 0.30 | SCAN/COPY ( 3 @0.10 PER PG) |
| 11/24/2015 | RE2 | 112275 | $ | 0.50 | SCAN/COPY ( 5 @0.10 PER PG) |
| 11/24/2015 | RE2 | 112275 | $ | 0.20 | SCAN/COPY ( 2 @0.10 PER PG) |
| 11/24/2015 | RE2 | 112275 | $ | 0.90 | SCAN/COPY ( 9 @0.10 PER PG) |
| 11/24/2015 | RE2 | 112275 | $ | 0.90 | SCAN/COPY ( 9 @0.10 PER PG) |
| 11/24/2015 | RE2 | 112275 | $ | 3.80 | SCAN/COPY ( 38 @0.10 PER PG) |
| 11/24/2015 | RE2 | 112275 | $ | 0.10 | SCAN/COPY ( 1 @0.10 PER PG) |
| 11/24/2015 | RE2 | 112275 | $ | 0.10 | SCAN/COPY ( 1 @0.10 PER PG) |
| 11/24/2015 | RE2 | 112275 | $ | 1.50 | SCAN/COPY ( 15 @0.10 PER PG) |
| 11/24/2015 | RE2 | 112275 | $ | 0.90 | SCAN/COPY ( 9 @0.10 PER PG) |
| 11/24/2015 | RE2 | 112275 | $ | 0.90 | SCAN/COPY ( 9 @0.10 PER PG) |
| 11/24/2015 | RE2 | 112275 | $ | 0.90 | SCAN/COPY ( 9 @0.10 PER PG) |
| 11/24/2015 | RE2 | 112275 | $ | 0.90 | SCAN/COPY ( 9 @0.10 PER PG) |
| 11/24/2015 | RE2 | 112275 | $ | 0.90 | SCAN/COPY ( 9 @0.10 PER PG) |
| 11/24/2015 | RE2 | 112275 | $ | 0.90 | SCAN/COPY ( 9 @0.10 PER PG) |
| 11/24/2015 | RE2 | 112275 | $ | 0.90 | SCAN/COPY ( 9 @0.10 PER PG) |
| 11/24/2015 | RE2 | 112275 | $ | 0.90 | SCAN/COPY ( 9 @0.10 PER PG) |
| 11/24/2015 | RE2 | 112275 | $ | 0.90 | SCAN/COPY ( 9 @0.10 PER PG) |
| 11/24/2015 | RE2 | 112275 | $ | 0.90 | SCAN/COPY ( 9 @0.10 PER PG) |
| 11/24/2015 | RE2 | 112275 | $ | 0.90 | SCAN/COPY ( 9 @0.10 PER PG) |
| 11/24/2015 | RE2 | 112275 | $ | 7.20 | SCAN/COPY ( 72 @0.10 PER PG) |
| 11/24/2015 | RE2 | 112275 | $ | 2.20 | SCAN/COPY ( 22 @0.10 PER PG) |
| 11/24/2015 | RE2 | 112275 | $ | 0.90 | SCAN/COPY ( 9 @0.10 PER PG) |
| 11/24/2015 | RE2 | 112275 | $ | 0.90 | SCAN/COPY ( 9 @0.10 PER PG) |
| 11/24/2015 | RE2 | 112275 | $ | 0.30 | SCAN/COPY ( 3 @0.10 PER PG) |
| 11/24/2015 | RE2 | 112275 | $ | 0.30 | SCAN/COPY ( 3 @0.10 PER PG) |
| 11/24/2015 | RE2 | 112275 | $ | 0.30 | SCAN/COPY ( 3 @0.10 PER PG) |

| 11/24/2015 | RE2 | 112275 | $ | 0.50 | SCAN/COPY ( 5 @0.10 PER PG) |
|---|---|---|---|---|---|
| 11/24/2015 | RE2 | 112275 | $ | 0.90 | SCAN/COPY ( 9 @0.10 PER PG) |
| 11/30/2015 | FF | 112275 | $ | 43.00 | Filing Fee [E112] Orange County Recorder, M. Kulick |
| 11/30/2015 | PO | 112275 | $ | 0.93 | 59935.00002 :Postage Charges for 11-30-15 |
| 11/30/2015 | RE2 | 112275 | $ | 0.10 | SCAN/COPY ( 1 @0.10 PER PG) |
| 12/1/2015 | FE | 112279 | $ | 8.26 | 59935.00002 FedEx Charges for 12-01-15 |
| 12/1/2015 | PAC | 112279 | $ | 3.00 | 59935.00002 PACER Charges for 12-01-15 |
| 12/1/2015 | PO | 112279 | $ | 18.04 | 59935.00002 :Postage Charges for 12-01-15 |
| 12/1/2015 | RE | 112279 | $ | 7.60 | ( 38 @0.20 PER PG) |
| 12/1/2015 | RE | 112279 | $ | 83.60 | ( 418 @0.20 PER PG) |
| 12/1/2015 | RE2 | 112279 | $ | 3.50 | SCAN/COPY ( 35 @0.10 PER PG) |
| 12/1/2015 | RE2 | 112279 | $ | 2.00 | SCAN/COPY ( 20 @0.10 PER PG) |
| 12/1/2015 | RE2 | 112279 | $ | 2.20 | SCAN/COPY ( 22 @0.10 PER PG) |
| 12/1/2015 | RE2 | 112279 | $ | 0.10 | SCAN/COPY ( 1 @0.10 PER PG) |
| 12/1/2015 | RE2 | 112279 | $ | 0.10 | SCAN/COPY ( 1 @0.10 PER PG) |
| 12/2/2015 | RE2 | 112279 | $ | 0.20 | SCAN/COPY ( 2 @0.10 PER PG) |
| 12/2/2015 | RE2 | 112279 | $ | 0.10 | SCAN/COPY ( 1 @0.10 PER PG) |
| 12/2/2015 | CC | 113129 | $ | 3.40 | Conference Call [E105] AT&T Conference Call, LFC |
| 12/4/2015 | PO | 112279 | $ | 1.94 | 59935.00002 :Postage Charges for 12-04-15 |
| 12/4/2015 | RE2 | 112279 | $ | 0.10 | SCAN/COPY ( 1 @0.10 PER PG) |
| 12/4/2015 | RE2 | 112279 | $ | 0.10 | SCAN/COPY ( 1 @0.10 PER PG) |
| 12/7/2015 | PAC | 112279 | $ | 5.70 | 59935.00002 PACER Charges for 12-07-15 |
| 12/7/2015 | RE | 112279 | $ | 1.20 | ( 6 @0.20 PER PG) |
| 12/7/2015 | RE | 112279 | $ | 3.60 | ( 18 @0.20 PER PG) |
| 12/7/2015 | RE | 112279 | $ | 1.20 | ( 6 @0.20 PER PG) |
| 12/7/2015 | RE | 112279 | $ | 16.80 | ( 84 @0.20 PER PG) |
| 12/7/2015 | RE | 112279 | $ | 12.60 | ( 63 @0.20 PER PG) |
| 12/7/2015 | RE | 112279 | $ | 2.20 | ( 11 @0.20 PER PG) |
| 12/7/2015 | RE | 112279 | $ | 4.80 | ( 24 @0.20 PER PG) |
| 12/7/2015 | RE | 112279 | $ | 1.20 | ( 6 @0.20 PER PG) |
| 12/7/2015 | RE | 112279 | $ | 10.80 | ( 54 @0.20 PER PG) |
| 12/7/2015 | RE | 112279 | $ | 3.00 | ( 15 @0.20 PER PG) |
| 12/7/2015 | RE | 112279 | $ | 2.40 | ( 12 @0.20 PER PG) |
| 12/7/2015 | RE | 112279 | $ | 5.60 | ( 28 @0.20 PER PG) |
| 12/7/2015 | RE | 112279 | $ | 4.80 | ( 24 @0.20 PER PG) |
| 12/7/2015 | RE | 112279 | $ | 4.40 | ( 22 @0.20 PER PG) |
| 12/7/2015 | RE | 112279 | $ | 4.20 | ( 21 @0.20 PER PG) |
| 12/7/2015 | RE | 112279 | $ | 1.40 | ( 7 @0.20 PER PG) |
| 12/7/2015 | RE | 112279 | $ | 5.00 | ( 25 @0.20 PER PG) |
| 12/7/2015 | RE | 112279 | $ | 25.20 | ( 126 @0.20 PER PG) |
| 12/7/2015 | RE | 112279 | $ | 5.60 | ( 28 @0.20 PER PG) |
| 12/7/2015 | RE | 112279 | $ | 16.80 | ( 84 @0.20 PER PG) |
| 12/7/2015 | RE2 | 112279 | $ | 0.10 | SCAN/COPY ( 1 @0.10 PER PG) |
| 12/7/2015 | RE2 | 112279 | $ | 0.10 | SCAN/COPY ( 1 @0.10 PER PG) |
| 12/7/2015 | RE2 | 112279 | $ | 0.10 | SCAN/COPY ( 1 @0.10 PER PG) |
| 12/7/2015 | RE2 | 112279 | $ | 0.30 | SCAN/COPY ( 3 @0.10 PER PG) |
| 12/7/2015 | RE2 | 112279 | $ | 3.50 | SCAN/COPY ( 35 @0.10 PER PG) |
| 12/9/2015 | RE2 | 112279 | $ | 1.60 | SCAN/COPY ( 16 @0.10 PER PG) |
| 12/10/2015 | LV | 112279 | $ | 314.00 | Legal Vision Atty/Mess. Service- Inv. 39581, Delivery to San Clemente, BDD |
| 12/10/2015 | RE | 112279 | $ | 1.40 | ( 7 @0.20 PER PG) |
| 12/11/2015 | PO | 112279 | $ | 36.01 | 59935.00002 :Postage Charges for 12-11-15 |
| 12/12/2015 | FF | 112279 | $ | 35.60 | Filing Fee [E112] One Legal LLC, LFC |
| 12/14/2015 | FE | 112279 | $ | 8.26 | 59935.00002 FedEx Charges for 12-14-15 |
| 12/14/2015 | PAC | 112279 | $ | 17.10 | 59935.00002 PACER Charges for 12-14-15 |
| 12/14/2015 | RE | 112279 | $ | 139.20 | ( 696 @0.20 PER PG) |
| 12/14/2015 | RE | 112279 | $ | 11.60 | ( 58 @0.20 PER PG) |
| 12/14/2015 | RE2 | 112279 | $ | 0.20 | SCAN/COPY ( 2 @0.10 PER PG) |
| 12/14/2015 | RE2 | 112279 | $ | 2.80 | SCAN/COPY ( 28 @0.10 PER PG) |
| 12/14/2015 | RE2 | 112279 | $ | 2.70 | SCAN/COPY ( 27 @0.10 PER PG) |
| 12/14/2015 | RE2 | 112279 | $ | 3.00 | SCAN/COPY ( 30 @0.10 PER PG) |
| 12/14/2015 | RE2 | 112279 | $ | 0.10 | SCAN/COPY ( 1 @0.10 PER PG) |
| 12/14/2015 | RE2 | 112279 | $ | 0.20 | SCAN/COPY ( 2 @0.10 PER PG) |
| 12/14/2015 | RE2 | 112279 | $ | 0.50 | SCAN/COPY ( 5 @0.10 PER PG) |

| | | | |
|---|---|---|---|
| 12/14/2015 | RE2 | 112279 | $ 0.10 | SCAN/COPY ( 1 @0.10 PER PG) |
| 12/14/2015 | RE2 | 112279 | $ 0.10 | SCAN/COPY ( 1 @0.10 PER PG) |
| 12/14/2015 | RE2 | 112279 | $ 3.80 | SCAN/COPY ( 38 @0.10 PER PG) |
| 12/14/2015 | RE2 | 112279 | $ 0.50 | SCAN/COPY ( 5 @0.10 PER PG) |
| 12/14/2015 | RE2 | 112279 | $ 0.10 | SCAN/COPY ( 1 @0.10 PER PG) |
| 12/14/2015 | RE2 | 112279 | $ 0.10 | SCAN/COPY ( 1 @0.10 PER PG) |
| 12/14/2015 | RE2 | 112279 | $ 4.40 | SCAN/COPY ( 44 @0.10 PER PG) |
| 12/14/2015 | WL | 112279 | $ 49.60 | 59935.00002 Westlaw Charges for 12-14-15 |
| 12/15/2015 | FE | 112279 | $ 21.31 | 59935.00002 FedEx Charges for 12-15-15 |
| 12/15/2015 | OR | 112279 | $ 1,995.12 | Outside Reproduction Expense [E102] Legal Vision Consulting Group, Inv. 39621, L. Sneed |
| 12/15/2015 | PAC | 112279 | $ 54.00 | 59935.00002 PACER Charges for 12-15-15 |
| 12/15/2015 | PO | 112279 | $ 67.30 | 59935.00002 :Postage Charges for 12-15-15 |
| 12/15/2015 | RE | 112279 | $ 66.00 | ( 330 @0.20 PER PG) |
| 12/15/2015 | RE | 112279 | $ 83.60 | ( 418 @0.20 PER PG) |
| 12/15/2015 | RE | 112279 | $ 125.40 | ( 627 @0.20 PER PG) |
| 12/15/2015 | RE | 112279 | $ 138.60 | ( 693 @0.20 PER PG) |
| 12/15/2015 | RE | 112279 | $ 328.00 | ( 1640 @0.20 PER PG) |
| 12/15/2015 | RE2 | 112279 | $ 0.90 | SCAN/COPY ( 9 @0.10 PER PG) |
| 12/15/2015 | RE2 | 112279 | $ 1.80 | SCAN/COPY ( 18 @0.10 PER PG) |
| 12/15/2015 | RE2 | 112279 | $ 5.80 | SCAN/COPY ( 58 @0.10 PER PG) |
| 12/15/2015 | RE2 | 112279 | $ 5.80 | SCAN/COPY ( 58 @0.10 PER PG) |
| 12/15/2015 | RE2 | 112279 | $ 0.90 | SCAN/COPY ( 9 @0.10 PER PG) |
| 12/15/2015 | RE2 | 112279 | $ 20.90 | SCAN/COPY ( 209 @0.10 PER PG) |
| 12/15/2015 | RE2 | 112279 | $ 20.90 | SCAN/COPY ( 209 @0.10 PER PG) |
| 12/15/2015 | RE2 | 112279 | $ 20.90 | SCAN/COPY ( 209 @0.10 PER PG) |
| 12/15/2015 | RE2 | 112279 | $ 20.90 | SCAN/COPY ( 209 @0.10 PER PG) |
| 12/15/2015 | RE2 | 112279 | $ 5.50 | SCAN/COPY ( 55 @0.10 PER PG) |
| 12/15/2015 | RE2 | 112279 | $ 20.90 | SCAN/COPY ( 209 @0.10 PER PG) |
| 12/15/2015 | RE2 | 112279 | $ 5.50 | SCAN/COPY ( 55 @0.10 PER PG) |
| 12/15/2015 | RE2 | 112279 | $ 5.80 | SCAN/COPY ( 58 @0.10 PER PG) |
| 12/15/2015 | RE2 | 112279 | $ 20.90 | SCAN/COPY ( 209 @0.10 PER PG) |
| 12/15/2015 | RE2 | 112279 | $ 20.60 | SCAN/COPY ( 206 @0.10 PER PG) |
| 12/15/2015 | RE2 | 112279 | $ 20.90 | SCAN/COPY ( 209 @0.10 PER PG) |
| 12/15/2015 | RE2 | 112279 | $ 20.90 | SCAN/COPY ( 209 @0.10 PER PG) |
| 12/15/2015 | RE2 | 112279 | $ 20.90 | SCAN/COPY ( 209 @0.10 PER PG) |
| 12/15/2015 | RE2 | 112279 | $ 20.90 | SCAN/COPY ( 209 @0.10 PER PG) |
| 12/15/2015 | RE2 | 112279 | $ 5.50 | SCAN/COPY ( 55 @0.10 PER PG) |
| 12/15/2015 | RE2 | 112279 | $ 20.60 | SCAN/COPY ( 206 @0.10 PER PG) |
| 12/15/2015 | RE2 | 112279 | $ 3.10 | SCAN/COPY ( 31 @0.10 PER PG) |
| 12/15/2015 | RE2 | 112279 | $ 5.80 | SCAN/COPY ( 58 @0.10 PER PG) |
| 12/15/2015 | RE2 | 112279 | $ 5.80 | SCAN/COPY ( 58 @0.10 PER PG) |
| 12/15/2015 | RE2 | 112279 | $ 20.90 | SCAN/COPY ( 209 @0.10 PER PG) |
| 12/15/2015 | RE2 | 112279 | $ 0.30 | SCAN/COPY ( 3 @0.10 PER PG) |
| 12/16/2015 | RE2 | 112279 | $ 1.80 | SCAN/COPY ( 18 @0.10 PER PG) |
| 12/16/2015 | RE2 | 112279 | $ 0.10 | SCAN/COPY ( 1 @0.10 PER PG) |
| 12/16/2015 | RE2 | 112279 | $ 0.10 | SCAN/COPY ( 1 @0.10 PER PG) |
| 12/16/2015 | RE2 | 112279 | $ 7.30 | SCAN/COPY ( 73 @0.10 PER PG) |
| 12/17/2015 | FE | 112279 | $ 8.26 | 59935.00002 FedEx Charges for 12-17-15 |
| 12/17/2015 | PAC | 112279 | $ 12.00 | 59935.00002 PACER Charges for 12-17-15 |
| 12/17/2015 | PO | 112279 | $ 67.63 | 59935.00002 :Postage Charges for 12-17-15 |
| 12/17/2015 | RE | 112279 | $ 289.80 | ( 1449 @0.20 PER PG) |
| 12/17/2015 | RE | 112279 | $ 15.20 | ( 76 @0.20 PER PG) |
| 12/17/2015 | RE | 112279 | $ 22.80 | ( 114 @0.20 PER PG) |
| 12/17/2015 | RE2 | 112279 | $ 0.90 | SCAN/COPY ( 9 @0.10 PER PG) |
| 12/17/2015 | RE2 | 112279 | $ 0.90 | SCAN/COPY ( 9 @0.10 PER PG) |
| 12/17/2015 | RE2 | 112279 | $ 0.90 | SCAN/COPY ( 9 @0.10 PER PG) |
| 12/17/2015 | RE2 | 112279 | $ 0.90 | SCAN/COPY ( 9 @0.10 PER PG) |
| 12/17/2015 | RE2 | 112279 | $ 0.90 | SCAN/COPY ( 9 @0.10 PER PG) |
| 12/17/2015 | RE2 | 112279 | $ 0.10 | SCAN/COPY ( 1 @0.10 PER PG) |
| 12/17/2015 | RE2 | 112279 | $ 0.10 | SCAN/COPY ( 1 @0.10 PER PG) |
| 12/17/2015 | RE2 | 112279 | $ 0.10 | SCAN/COPY ( 1 @0.10 PER PG) |
| 12/17/2015 | RE2 | 112279 | $ 0.50 | SCAN/COPY ( 5 @0.10 PER PG) |
| 12/17/2015 | RE2 | 112279 | $ 0.10 | SCAN/COPY ( 1 @0.10 PER PG) |

| | | | | |
|---|---|---|---|---|
| 12/17/2015 | RE2 | 112279 | $ 0.10 | SCAN/COPY ( 1 @0.10 PER PG) |
| 12/17/2015 | RE2 | 112279 | $ 0.90 | SCAN/COPY ( 9 @0.10 PER PG) |
| 12/17/2015 | RE2 | 112279 | $ 1.00 | SCAN/COPY ( 10 @0.10 PER PG) |
| 12/17/2015 | RE2 | 112279 | $ 0.90 | SCAN/COPY ( 9 @0.10 PER PG) |
| 12/17/2015 | RE2 | 112279 | $ 0.90 | SCAN/COPY ( 9 @0.10 PER PG) |
| 12/17/2015 | RE2 | 112279 | $ 0.90 | SCAN/COPY ( 9 @0.10 PER PG) |
| 12/17/2015 | RE2 | 112279 | $ 0.10 | SCAN/COPY ( 1 @0.10 PER PG) |
| 12/17/2015 | RE2 | 112279 | $ 0.10 | SCAN/COPY ( 1 @0.10 PER PG) |
| 12/17/2015 | RE2 | 112279 | $ 0.10 | SCAN/COPY ( 1 @0.10 PER PG) |
| 12/17/2015 | RE2 | 112279 | $ 0.10 | SCAN/COPY ( 1 @0.10 PER PG) |
| 12/17/2015 | RE2 | 112279 | $ 0.90 | SCAN/COPY ( 9 @0.10 PER PG) |
| 12/17/2015 | RE2 | 112279 | $ 0.90 | SCAN/COPY ( 9 @0.10 PER PG) |
| 12/17/2015 | RE2 | 112279 | $ 0.90 | SCAN/COPY ( 9 @0.10 PER PG) |
| 12/17/2015 | RE2 | 112279 | $ 1.00 | SCAN/COPY ( 10 @0.10 PER PG) |
| 12/17/2015 | RE2 | 112279 | $ 1.00 | SCAN/COPY ( 10 @0.10 PER PG) |
| 12/17/2015 | RE2 | 112279 | $ 0.90 | SCAN/COPY ( 9 @0.10 PER PG) |
| 12/17/2015 | RE2 | 112279 | $ 0.90 | SCAN/COPY ( 9 @0.10 PER PG) |
| 12/17/2015 | RE2 | 112279 | $ 3.80 | SCAN/COPY ( 38 @0.10 PER PG) |
| 12/17/2015 | RE2 | 112279 | $ 4.10 | SCAN/COPY ( 41 @0.10 PER PG) |
| 12/17/2015 | RE2 | 112279 | $ 8.20 | SCAN/COPY ( 82 @0.10 PER PG) |
| 12/17/2015 | RE2 | 112279 | $ 4.10 | SCAN/COPY ( 41 @0.10 PER PG) |
| 12/17/2015 | RE2 | 112279 | $ 0.90 | SCAN/COPY ( 9 @0.10 PER PG) |
| 12/17/2015 | RE2 | 112279 | $ 0.90 | SCAN/COPY ( 9 @0.10 PER PG) |
| 12/17/2015 | RE2 | 112279 | $ 0.90 | SCAN/COPY ( 9 @0.10 PER PG) |
| 12/17/2015 | RE2 | 112279 | $ 0.90 | SCAN/COPY ( 9 @0.10 PER PG) |
| 12/17/2015 | RE2 | 112279 | $ 0.90 | SCAN/COPY ( 9 @0.10 PER PG) |
| 12/17/2015 | RE2 | 112279 | $ 1.00 | SCAN/COPY ( 10 @0.10 PER PG) |
| 12/17/2015 | RE2 | 112279 | $ 0.90 | SCAN/COPY ( 9 @0.10 PER PG) |
| 12/17/2015 | RE2 | 112279 | $ 0.90 | SCAN/COPY ( 9 @0.10 PER PG) |
| 12/17/2015 | RE2 | 112279 | $ 0.90 | SCAN/COPY ( 9 @0.10 PER PG) |
| 12/17/2015 | RE2 | 112279 | $ 0.90 | SCAN/COPY ( 9 @0.10 PER PG) |
| 12/17/2015 | RE2 | 112279 | $ 0.90 | SCAN/COPY ( 9 @0.10 PER PG) |
| 12/17/2015 | RE2 | 112279 | $ 0.90 | SCAN/COPY ( 9 @0.10 PER PG) |
| 12/17/2015 | RE2 | 112279 | $ 0.30 | SCAN/COPY ( 3 @0.10 PER PG) |
| 12/17/2015 | RE2 | 112279 | $ 0.30 | SCAN/COPY ( 3 @0.10 PER PG) |
| 12/17/2015 | RE2 | 112279 | $ 0.20 | SCAN/COPY ( 2 @0.10 PER PG) |
| 12/17/2015 | RE2 | 112279 | $ 7.20 | SCAN/COPY ( 72 @0.10 PER PG) |
| 12/17/2015 | RE2 | 112279 | $ 3.80 | SCAN/COPY ( 38 @0.10 PER PG) |
| 12/17/2015 | RE2 | 112279 | $ 4.10 | SCAN/COPY ( 41 @0.10 PER PG) |
| 12/17/2015 | RE2 | 112279 | $ 4.10 | SCAN/COPY ( 41 @0.10 PER PG) |
| 12/17/2015 | RE2 | 112279 | $ 8.20 | SCAN/COPY ( 82 @0.10 PER PG) |
| 12/17/2015 | RE2 | 112279 | $ 8.20 | SCAN/COPY ( 82 @0.10 PER PG) |
| 12/17/2015 | RE2 | 112279 | $ 4.10 | SCAN/COPY ( 41 @0.10 PER PG) |
| 12/18/2015 | PAC | 112279 | $ 64.10 | 59935.00002 PACER Charges for 12-18-15 |
| 12/18/2015 | PO | 112279 | $ 27.72 | 59935.00002 :Postage Charges for 12-18-15 |
| 12/18/2015 | PO | 112279 | $ 94.17 | 59935.00002 :Postage Charges for 12-18-15 |
| 12/18/2015 | RE | 112279 | $ 273.60 | ( 1368 @0.20 PER PG) |
| 12/18/2015 | RE | 112279 | $ 354.60 | ( 1773 @0.20 PER PG) |
| 12/18/2015 | RE | 112279 | $ 399.60 | ( 1998 @0.20 PER PG) |
| 12/18/2015 | RE | 112279 | $ 126.00 | ( 630 @0.20 PER PG) |
| 12/18/2015 | RE2 | 112279 | $ 1.60 | SCAN/COPY ( 16 @0.10 PER PG) |
| 12/18/2015 | RE2 | 112279 | $ 2.10 | SCAN/COPY ( 21 @0.10 PER PG) |
| 12/18/2015 | RE2 | 112279 | $ 2.30 | SCAN/COPY ( 23 @0.10 PER PG) |
| 12/18/2015 | RE2 | 112279 | $ 0.30 | SCAN/COPY ( 3 @0.10 PER PG) |
| 12/18/2015 | RE2 | 112279 | $ 2.30 | SCAN/COPY ( 23 @0.10 PER PG) |
| 12/18/2015 | RE2 | 112279 | $ 2.20 | SCAN/COPY ( 22 @0.10 PER PG) |
| 12/18/2015 | RE2 | 112279 | $ 2.30 | SCAN/COPY ( 23 @0.10 PER PG) |
| 12/18/2015 | RE2 | 112279 | $ 2.10 | SCAN/COPY ( 21 @0.10 PER PG) |
| 12/18/2015 | RE2 | 112279 | $ 2.20 | SCAN/COPY ( 22 @0.10 PER PG) |
| 12/18/2015 | RE2 | 112279 | $ 2.20 | SCAN/COPY ( 22 @0.10 PER PG) |
| 12/18/2015 | RE2 | 112279 | $ 2.50 | SCAN/COPY ( 25 @0.10 PER PG) |
| 12/18/2015 | RE2 | 112279 | $ 2.20 | SCAN/COPY ( 22 @0.10 PER PG) |
| 12/18/2015 | RE2 | 112279 | $ 2.10 | SCAN/COPY ( 21 @0.10 PER PG) |

| | | | | |
|---|---|---|---|---|
| 12/18/2015 | RE2 | 112279 | $ 2.10 | SCAN/COPY ( 21 @0.10 PER PG) |
| 12/18/2015 | RE2 | 112279 | $ 2.50 | SCAN/COPY ( 25 @0.10 PER PG) |
| 12/18/2015 | RE2 | 112279 | $ 2.10 | SCAN/COPY ( 21 @0.10 PER PG) |
| 12/18/2015 | RE2 | 112279 | $ 2.10 | SCAN/COPY ( 21 @0.10 PER PG) |
| 12/18/2015 | RE2 | 112279 | $ 2.10 | SCAN/COPY ( 21 @0.10 PER PG) |
| 12/18/2015 | RE2 | 112279 | $ 2.20 | SCAN/COPY ( 22 @0.10 PER PG) |
| 12/18/2015 | RE2 | 112279 | $ 2.10 | SCAN/COPY ( 21 @0.10 PER PG) |
| 12/18/2015 | SO | 112279 | $ - | Secretarial Overtime, M. Kulick |
| 12/19/2015 | FE | 112279 | $ 8.26 | 59935.00002 FedEx Charges for 12-19-15 |
| 12/21/2015 | FE | 112279 | $ 8.26 | 59935.00002 FedEx Charges for 12-21-15 |
| 12/21/2015 | OR | 112279 | $ 608.59 | Outside Reproduction Expense [E102] Legal Vision Consulting Group, Inv. 39675, M. Kulick |
| 12/21/2015 | PAC | 112279 | $ 40.10 | 59935.00002 PACER Charges for 12-21-15 |
| 12/21/2015 | PO | 112279 | $ 7.40 | 59935.00002 :Postage Charges for 12-21-15 |
| 12/21/2015 | RE | 112279 | $ 5.40 | ( 27 @0.20 PER PG) |
| 12/21/2015 | RE | 112279 | $ 48.60 | ( 243 @0.20 PER PG) |
| 12/21/2015 | RE2 | 112279 | $ 0.10 | SCAN/COPY ( 1 @0.10 PER PG) |
| 12/21/2015 | RE2 | 112279 | $ 0.90 | SCAN/COPY ( 9 @0.10 PER PG) |
| 12/21/2015 | RE2 | 112279 | $ 0.90 | SCAN/COPY ( 9 @0.10 PER PG) |
| 12/21/2015 | RE2 | 112279 | $ 0.90 | SCAN/COPY ( 9 @0.10 PER PG) |
| 12/21/2015 | RE2 | 112279 | $ 0.90 | SCAN/COPY ( 9 @0.10 PER PG) |
| 12/21/2015 | RE2 | 112279 | $ 0.10 | SCAN/COPY ( 1 @0.10 PER PG) |
| 12/21/2015 | RE2 | 112279 | $ 2.10 | SCAN/COPY ( 21 @0.10 PER PG) |
| 12/21/2015 | RE2 | 112279 | $ 3.70 | SCAN/COPY ( 37 @0.10 PER PG) |
| 12/21/2015 | RE2 | 112279 | $ 2.10 | SCAN/COPY ( 21 @0.10 PER PG) |
| 12/21/2015 | RE2 | 112279 | $ 2.10 | SCAN/COPY ( 21 @0.10 PER PG) |
| 12/21/2015 | RE2 | 112279 | $ 0.90 | SCAN/COPY ( 9 @0.10 PER PG) |
| 12/21/2015 | RE2 | 112279 | $ 0.10 | SCAN/COPY ( 1 @0.10 PER PG) |
| 12/21/2015 | RE2 | 112279 | $ 0.90 | SCAN/COPY ( 9 @0.10 PER PG) |
| 12/21/2015 | RE2 | 112279 | $ 0.10 | SCAN/COPY ( 1 @0.10 PER PG) |
| 12/21/2015 | RE2 | 112279 | $ 0.10 | SCAN/COPY ( 1 @0.10 PER PG) |
| 12/21/2015 | RE2 | 112279 | $ 0.90 | SCAN/COPY ( 9 @0.10 PER PG) |
| 12/21/2015 | RE2 | 112279 | $ 0.90 | SCAN/COPY ( 9 @0.10 PER PG) |
| 12/21/2015 | RE2 | 112279 | $ 86.10 | SCAN/COPY ( 861 @0.10 PER PG) |
| 12/21/2015 | RE2 | 112279 | $ 1.60 | SCAN/COPY ( 16 @0.10 PER PG) |
| 12/21/2015 | RE2 | 112279 | $ 0.50 | SCAN/COPY ( 5 @0.10 PER PG) |
| 12/21/2015 | RE2 | 112279 | $ 0.50 | SCAN/COPY ( 5 @0.10 PER PG) |
| 12/21/2015 | RE2 | 112279 | $ 2.20 | SCAN/COPY ( 22 @0.10 PER PG) |
| 12/21/2015 | RE2 | 112279 | $ 2.40 | SCAN/COPY ( 24 @0.10 PER PG) |
| 12/21/2015 | RE2 | 112279 | $ 3.70 | SCAN/COPY ( 37 @0.10 PER PG) |
| 12/21/2015 | RE2 | 112279 | $ 2.40 | SCAN/COPY ( 24 @0.10 PER PG) |
| 12/21/2015 | RE2 | 112279 | $ 2.10 | SCAN/COPY ( 21 @0.10 PER PG) |
| 12/21/2015 | RE2 | 112279 | $ 0.10 | SCAN/COPY ( 1 @0.10 PER PG) |
| 12/21/2015 | RE2 | 112279 | $ 0.10 | SCAN/COPY ( 1 @0.10 PER PG) |
| 12/21/2015 | RE2 | 112279 | $ 9.40 | SCAN/COPY ( 94 @0.10 PER PG) |
| 12/21/2015 | RE2 | 112279 | $ 3.40 | SCAN/COPY ( 34 @0.10 PER PG) |
| 12/21/2015 | RE2 | 112279 | $ 9.70 | SCAN/COPY ( 97 @0.10 PER PG) |
| 12/21/2015 | RE2 | 112279 | $ 3.50 | SCAN/COPY ( 35 @0.10 PER PG) |
| 12/21/2015 | RE2 | 112279 | $ 2.10 | SCAN/COPY ( 21 @0.10 PER PG) |
| 12/21/2015 | RE2 | 112279 | $ 9.40 | SCAN/COPY ( 94 @0.10 PER PG) |
| 12/21/2015 | RE2 | 112279 | $ 9.70 | SCAN/COPY ( 97 @0.10 PER PG) |
| 12/21/2015 | RE2 | 112279 | $ 2.20 | SCAN/COPY ( 22 @0.10 PER PG) |
| 12/21/2015 | RE2 | 112279 | $ 0.10 | SCAN/COPY ( 1 @0.10 PER PG) |
| 12/22/2015 | FE | 112279 | $ 8.26 | 59935.00002 FedEx Charges for 12-22-15 |
| 12/22/2015 | FF | 112279 | $ 30.47 | Filing Fee [E112] One Legal LLC, LFC |
| 12/23/2015 | RE2 | 112279 | $ 0.30 | SCAN/COPY ( 3 @0.10 PER PG) |
| 12/23/2015 | RE2 | 112279 | $ 1.80 | SCAN/COPY ( 18 @0.10 PER PG) |
| 12/23/2015 | RE2 | 112279 | $ 0.30 | SCAN/COPY ( 3 @0.10 PER PG) |
| 12/28/2015 | FE | 112279 | $ 8.26 | 59935.00002 FedEx Charges for 12-28-15 |
| 12/28/2015 | PAC | 112279 | $ 9.00 | 59935.00002 PACER Charges for 12-28-15 |
| 12/28/2015 | PO | 112279 | $ 8.33 | 59935.00002 :Postage Charges for 12-28-15 |
| 12/28/2015 | RE | 112279 | $ 43.20 | ( 216 @0.20 PER PG) |
| 12/28/2015 | RE2 | 112279 | $ 2.40 | SCAN/COPY ( 24 @0.10 PER PG) |
| 12/28/2015 | RE2 | 112279 | $ 2.40 | SCAN/COPY ( 24 @0.10 PER PG) |

| | | | | |
|---|---|---|---|---|
| 12/28/2015 | RE2 | 112279 | $ 2.40 | SCAN/COPY ( 24 @0.10 PER PG) |
| 12/29/2015 | PAC | 112279 | $ 21.20 | 59935.00002 PACER Charges for 12-29-15 |
| 12/30/2015 | PAC | 112279 | $ 0.50 | 59935.00002 PACER Charges for 12-30-15 |
| 12/31/2015 | TR | 112279 | $ 1,097.15 | Transcript [E116] Elitigation Services, Inv. 2993, JKTH |
| 1/2/2016 | LV | 113129 | $ 584.00 | Legal Vision Atty/Mess. Service- Inv. 40004, Orange County Superior Court, BDD |
| 1/4/2016 | PAC | 113129 | $ 5.60 | 59935.00002 PACER Charges for 01-04-16 |
| 1/4/2016 | RE2 | 113129 | $ 2.40 | SCAN/COPY ( 24 @0.10 PER PG) |
| 1/4/2016 | RE2 | 113129 | $ 2.50 | SCAN/COPY ( 25 @0.10 PER PG) |
| 1/6/2016 | FF | 113129 | $ 35.60 | Filing Fee [E112] One Legal, LFC |
| 1/6/2016 | PAC | 113129 | $ 22.20 | 59935.00002 PACER Charges for 01-06-16 |
| 1/6/2016 | RE2 | 113129 | $ 3.50 | SCAN/COPY ( 35 @0.10 PER PG) |
| 1/6/2016 | RE2 | 113129 | $ 11.80 | SCAN/COPY ( 118 @0.10 PER PG) |
| 1/6/2016 | RE2 | 113129 | $ 8.80 | SCAN/COPY ( 88 @0.10 PER PG) |
| 1/6/2016 | RE2 | 113129 | $ 20.90 | SCAN/COPY ( 209 @0.10 PER PG) |
| 1/6/2016 | RE2 | 113129 | $ 11.20 | SCAN/COPY ( 112 @0.10 PER PG) |
| 1/6/2016 | RE2 | 113129 | $ 20.90 | SCAN/COPY ( 209 @0.10 PER PG) |
| 1/7/2016 | FE | 113129 | $ 8.46 | 59935.00002 FedEx Charges for 01-07-16 |
| 1/7/2016 | PAC | 113129 | $ 56.80 | 59935.00002 PACER Charges for 01-07-16 |
| 1/7/2016 | PO | 113129 | $ 0.49 | 59935.00002 :Postage Charges for 01-07-16 |
| 1/7/2016 | RE | 113129 | $ 1.20 | ( 6 @0.20 PER PG) |
| 1/7/2016 | RE | 113129 | $ 1.20 | ( 6 @0.20 PER PG) |
| 1/7/2016 | RE2 | 113129 | $ 20.90 | SCAN/COPY ( 209 @0.10 PER PG) |
| 1/7/2016 | RE2 | 113129 | $ 20.90 | SCAN/COPY ( 209 @0.10 PER PG) |
| 1/7/2016 | RE2 | 113129 | $ 5.50 | SCAN/COPY ( 55 @0.10 PER PG) |
| 1/7/2016 | RE2 | 113129 | $ 5.80 | SCAN/COPY ( 58 @0.10 PER PG) |
| 1/7/2016 | RE2 | 113129 | $ 5.80 | SCAN/COPY ( 58 @0.10 PER PG) |
| 1/7/2016 | RE2 | 113129 | $ 5.80 | SCAN/COPY ( 58 @0.10 PER PG) |
| 1/7/2016 | RE2 | 113129 | $ 5.80 | SCAN/COPY ( 58 @0.10 PER PG) |
| 1/7/2016 | RE2 | 113129 | $ 5.80 | SCAN/COPY ( 58 @0.10 PER PG) |
| 1/7/2016 | RE2 | 113129 | $ 0.40 | SCAN/COPY ( 4 @0.10 PER PG) |
| 1/7/2016 | RE2 | 113129 | $ 4.10 | SCAN/COPY ( 41 @0.10 PER PG) |
| 1/7/2016 | RE2 | 113129 | $ 4.10 | SCAN/COPY ( 41 @0.10 PER PG) |
| 1/7/2016 | RE2 | 113129 | $ 4.10 | SCAN/COPY ( 41 @0.10 PER PG) |
| 1/7/2016 | RE2 | 113129 | $ 2.20 | SCAN/COPY ( 22 @0.10 PER PG) |
| 1/7/2016 | RE2 | 113129 | $ 2.10 | SCAN/COPY ( 21 @0.10 PER PG) |
| 1/7/2016 | RE2 | 113129 | $ 2.20 | SCAN/COPY ( 22 @0.10 PER PG) |
| 1/7/2016 | RE2 | 113129 | $ 2.50 | SCAN/COPY ( 25 @0.10 PER PG) |
| 1/7/2016 | RE2 | 113129 | $ 2.10 | SCAN/COPY ( 21 @0.10 PER PG) |
| 1/7/2016 | RE2 | 113129 | $ 2.30 | SCAN/COPY ( 23 @0.10 PER PG) |
| 1/7/2016 | RE2 | 113129 | $ 1.70 | SCAN/COPY ( 17 @0.10 PER PG) |
| 1/7/2016 | RE2 | 113129 | $ 2.00 | SCAN/COPY ( 20 @0.10 PER PG) |
| 1/7/2016 | RE2 | 113129 | $ 1.70 | SCAN/COPY ( 17 @0.10 PER PG) |
| 1/7/2016 | RE2 | 113129 | $ 2.00 | SCAN/COPY ( 20 @0.10 PER PG) |
| 1/7/2016 | RE2 | 113129 | $ 1.90 | SCAN/COPY ( 19 @0.10 PER PG) |
| 1/7/2016 | RE2 | 113129 | $ 2.20 | SCAN/COPY ( 22 @0.10 PER PG) |
| 1/7/2016 | RE2 | 113129 | $ 1.70 | SCAN/COPY ( 17 @0.10 PER PG) |
| 1/7/2016 | RE2 | 113129 | $ 2.00 | SCAN/COPY ( 20 @0.10 PER PG) |
| 1/7/2016 | RE2 | 113129 | $ 1.50 | SCAN/COPY ( 15 @0.10 PER PG) |
| 1/7/2016 | RE2 | 113129 | $ 1.80 | SCAN/COPY ( 18 @0.10 PER PG) |
| 1/7/2016 | RE2 | 113129 | $ 1.70 | SCAN/COPY ( 17 @0.10 PER PG) |
| 1/7/2016 | RE2 | 113129 | $ 2.00 | SCAN/COPY ( 20 @0.10 PER PG) |
| 1/7/2016 | RE2 | 113129 | $ 1.60 | SCAN/COPY ( 16 @0.10 PER PG) |
| 1/7/2016 | RE2 | 113129 | $ 1.90 | SCAN/COPY ( 19 @0.10 PER PG) |
| 1/7/2016 | RE2 | 113129 | $ 9.40 | SCAN/COPY ( 94 @0.10 PER PG) |
| 1/7/2016 | RE2 | 113129 | $ 9.70 | SCAN/COPY ( 97 @0.10 PER PG) |
| 1/7/2016 | RE2 | 113129 | $ 1.90 | SCAN/COPY ( 19 @0.10 PER PG) |
| 1/7/2016 | RE2 | 113129 | $ 2.20 | SCAN/COPY ( 22 @0.10 PER PG) |
| 1/7/2016 | RE2 | 113129 | $ 2.10 | SCAN/COPY ( 21 @0.10 PER PG) |
| 1/7/2016 | RE2 | 113129 | $ 2.40 | SCAN/COPY ( 24 @0.10 PER PG) |
| 1/7/2016 | RE2 | 113129 | $ 3.40 | SCAN/COPY ( 34 @0.10 PER PG) |
| 1/7/2016 | RE2 | 113129 | $ 3.70 | SCAN/COPY ( 37 @0.10 PER PG) |
| 1/7/2016 | RE2 | 113129 | $ 0.10 | SCAN/COPY ( 1 @0.10 PER PG) |
| 1/7/2016 | RE2 | 113129 | $ 0.60 | SCAN/COPY ( 6 @0.10 PER PG) |

| Date | Code | Number | | Amount | Description |
|---|---|---|---|---|---|
| 1/7/2016 | RE2 | 113129 | $ | 20.90 | SCAN/COPY ( 209 @0.10 PER PG) |
| 1/7/2016 | RE2 | 113129 | $ | 3.80 | SCAN/COPY ( 38 @0.10 PER PG) |
| 1/8/2016 | PAC | 113129 | $ | 4.60 | 59935.00002 PACER Charges for 01-08-16 |
| 1/8/2016 | RE2 | 113129 | $ | 0.20 | SCAN/COPY ( 2 @0.10 PER PG) |
| 1/8/2016 | RE2 | 113129 | $ | 0.20 | SCAN/COPY ( 2 @0.10 PER PG) |
| 1/8/2016 | RE2 | 113129 | $ | 0.10 | SCAN/COPY ( 1 @0.10 PER PG) |
| 1/8/2016 | RE2 | 113129 | $ | 0.10 | SCAN/COPY ( 1 @0.10 PER PG) |
| 1/8/2016 | RE2 | 113129 | $ | 0.30 | SCAN/COPY ( 3 @0.10 PER PG) |
| 1/11/2016 | FE | 113129 | $ | 8.46 | 59935.00002 FedEx Charges for 01-11-16 |
| 1/11/2016 | PAC | 113129 | $ | 35.50 | 59935.00002 PACER Charges for 01-11-16 |
| 1/11/2016 | RE2 | 113129 | $ | 0.40 | SCAN/COPY ( 4 @0.10 PER PG) |
| 1/11/2016 | RE2 | 113129 | $ | 0.40 | SCAN/COPY ( 4 @0.10 PER PG) |
| 1/11/2016 | RE2 | 113129 | $ | 0.20 | SCAN/COPY ( 2 @0.10 PER PG) |
| 1/11/2016 | RE2 | 113129 | $ | 20.90 | SCAN/COPY ( 209 @0.10 PER PG) |
| 1/11/2016 | RE2 | 113129 | $ | 20.90 | SCAN/COPY ( 209 @0.10 PER PG) |
| 1/11/2016 | RE2 | 113129 | $ | 20.90 | SCAN/COPY ( 209 @0.10 PER PG) |
| 1/11/2016 | RE2 | 113129 | $ | 20.90 | SCAN/COPY ( 209 @0.10 PER PG) |
| 1/11/2016 | RE2 | 113129 | $ | 5.80 | SCAN/COPY ( 58 @0.10 PER PG) |
| 1/11/2016 | RE2 | 113129 | $ | 5.80 | SCAN/COPY ( 58 @0.10 PER PG) |
| 1/11/2016 | RE2 | 113129 | $ | 5.80 | SCAN/COPY ( 58 @0.10 PER PG) |
| 1/11/2016 | RE2 | 113129 | $ | 5.80 | SCAN/COPY ( 58 @0.10 PER PG) |
| 1/11/2016 | RE2 | 113129 | $ | 0.10 | SCAN/COPY ( 1 @0.10 PER PG) |
| 1/11/2016 | RE2 | 113129 | $ | 0.10 | SCAN/COPY ( 1 @0.10 PER PG) |
| 1/11/2016 | RE2 | 113129 | $ | 0.10 | SCAN/COPY ( 1 @0.10 PER PG) |
| 1/11/2016 | RE2 | 113129 | $ | 0.20 | SCAN/COPY ( 2 @0.10 PER PG) |
| 1/11/2016 | RE2 | 113129 | $ | 0.60 | SCAN/COPY ( 6 @0.10 PER PG) |
| 1/11/2016 | RE2 | 113129 | $ | 20.90 | SCAN/COPY ( 209 @0.10 PER PG) |
| 1/11/2016 | RE2 | 113129 | $ | 20.90 | SCAN/COPY ( 209 @0.10 PER PG) |
| 1/11/2016 | RE2 | 113129 | $ | 5.80 | SCAN/COPY ( 58 @0.10 PER PG) |
| 1/11/2016 | RE2 | 113129 | $ | 5.80 | SCAN/COPY ( 58 @0.10 PER PG) |
| 1/11/2016 | RE2 | 113129 | $ | 2.70 | SCAN/COPY ( 27 @0.10 PER PG) |
| 1/11/2016 | RE2 | 113129 | $ | 2.70 | SCAN/COPY ( 27 @0.10 PER PG) |
| 1/11/2016 | RE2 | 113129 | $ | 0.40 | SCAN/COPY ( 4 @0.10 PER PG) |
| 1/11/2016 | RE2 | 113129 | $ | 0.20 | SCAN/COPY ( 2 @0.10 PER PG) |
| 1/11/2016 | RE2 | 113129 | $ | 0.40 | SCAN/COPY ( 4 @0.10 PER PG) |
| 1/12/2016 | PAC | 113129 | $ | 4.90 | 59935.00002 PACER Charges for 01-12-16 |
| 1/12/2016 | RE2 | 113129 | $ | 0.10 | SCAN/COPY ( 1 @0.10 PER PG) |
| 1/12/2016 | RE2 | 113129 | $ | 0.30 | SCAN/COPY ( 3 @0.10 PER PG) |
| 1/12/2016 | RE2 | 113129 | $ | 0.10 | SCAN/COPY ( 1 @0.10 PER PG) |
| 1/12/2016 | RE2 | 113129 | $ | 0.10 | SCAN/COPY ( 1 @0.10 PER PG) |
| 1/13/2016 | FE | 113129 | $ | 8.46 | 59935.00003 FedEx Charges for 01-13-16 |
| 1/13/2016 | PAC | 113129 | $ | 42.90 | 59935.00002 PACER Charges for 01-13-16 |
| 1/13/2016 | PO | 113129 | $ | 4.85 | 59935.00002 :Postage Charges for 01-13-16 |
| 1/13/2016 | RE | 113129 | $ | 6.00 | ( 30 @0.20 PER PG) |
| 1/13/2016 | RE2 | 113129 | $ | 0.30 | SCAN/COPY ( 3 @0.10 PER PG) |
| 1/14/2016 | FE | 113129 | $ | 8.26 | 59935.00002 FedEx Charges for 01-14-16 |
| 1/14/2016 | IF | 113129 | $ | 1.40 | Incoming Faxes [E104] PSZJ Incoming Fax Log |
| 1/14/2016 | PAC | 113129 | $ | 1.80 | 59935.00002 PACER Charges for 01-14-16 |
| 1/14/2016 | PO | 113129 | $ | 7.05 | 59935.00002 :Postage Charges for 01-14-16 |
| 1/14/2016 | RE | 113129 | $ | 22.00 | ( 110 @0.20 PER PG) |
| 1/14/2016 | RE2 | 113129 | $ | 0.30 | SCAN/COPY ( 3 @0.10 PER PG) |
| 1/14/2016 | RE2 | 113129 | $ | 0.20 | SCAN/COPY ( 2 @0.10 PER PG) |
| 1/15/2016 | PAC | 113129 | $ | 3.30 | 59935.00002 PACER Charges for 01-15-16 |
| 1/15/2016 | PO | 113129 | $ | 6.35 | Postage [E108] |
| 1/18/2016 | RE2 | 113129 | $ | 0.30 | SCAN/COPY ( 3 @0.10 PER PG) |
| 1/18/2016 | RE2 | 113129 | $ | 0.20 | SCAN/COPY ( 2 @0.10 PER PG) |
| 1/19/2016 | FE | 113129 | $ | 8.46 | 59935.00002 FedEx Charges for 01-19-16 |
| 1/19/2016 | FE | 113129 | $ | 13.26 | 59935.00002 FedEx Charges for 01-19-16 |
| 1/19/2016 | FE | 113129 | $ | 8.46 | 59935.00002 FedEx Charges for 01-19-16 |
| 1/19/2016 | LV | 113129 | $ | 290.00 | Legal Vision Atty/Mess. Service- Inv. 40179, Orange County Superior Court, BDD |
| 1/19/2016 | PAC | 113129 | $ | 38.40 | 59935.00002 PACER Charges for 01-19-16 |
| 1/19/2016 | PO | 113129 | $ | 7.05 | Postage [E108] |
| 1/19/2016 | RE | 113129 | $ | 19.80 | ( 99 @0.20 PER PG) |

| Date | Type | Code | Amount | Description |
|---|---|---|---|---|
| 1/19/2016 | RE | 113129 | $ 3.20 | ( 16 @0.20 PER PG) |
| 1/19/2016 | RE | 113129 | $ 35.20 | ( 176 @0.20 PER PG) |
| 1/19/2016 | RE2 | 113129 | $ 0.50 | SCAN/COPY ( 5 @0.10 PER PG) |
| 1/19/2016 | RE2 | 113129 | $ 0.70 | SCAN/COPY ( 7 @0.10 PER PG) |
| 1/19/2016 | RE2 | 113129 | $ 0.20 | SCAN/COPY ( 2 @0.10 PER PG) |
| 1/19/2016 | RE2 | 113129 | $ 0.20 | SCAN/COPY ( 2 @0.10 PER PG) |
| 1/19/2016 | RE2 | 113129 | $ 2.20 | SCAN/COPY ( 22 @0.10 PER PG) |
| 1/19/2016 | RE2 | 113129 | $ 0.20 | SCAN/COPY ( 2 @0.10 PER PG) |
| 1/19/2016 | RE2 | 113129 | $ 0.20 | SCAN/COPY ( 2 @0.10 PER PG) |
| 1/19/2016 | RE2 | 113129 | $ 0.10 | SCAN/COPY ( 1 @0.10 PER PG) |
| 1/19/2016 | RE2 | 113129 | $ 0.30 | SCAN/COPY ( 3 @0.10 PER PG) |
| 1/20/2016 | PAC | 113129 | $ 16.80 | 59935.00002 PACER Charges for 01-20-16 |
| 1/20/2016 | RE2 | 113129 | $ 0.30 | SCAN/COPY ( 3 @0.10 PER PG) |
| 1/21/2016 | FE | 113129 | $ 8.46 | 59935.00002 FedEx Charges for 01-21-16 |
| 1/21/2016 | FF | 113129 | $ 2,000.00 | Filing Fee [E112] Creditors Adjustment Bureau, Inv. 14826, JSP |
| 1/21/2016 | PAC | 113129 | $ 2.40 | 59935.00002 PACER Charges for 01-21-16 |
| 1/21/2016 | PO | 113129 | $ 24.68 | 59935.00002 :Postage Charges for 01-21-16 |
| 1/21/2016 | RE | 113129 | $ 6.60 | ( 33 @0.20 PER PG) |
| 1/21/2016 | RE2 | 113129 | $ 0.30 | SCAN/COPY ( 3 @0.10 PER PG) |
| 1/21/2016 | RE2 | 113129 | $ 0.50 | SCAN/COPY ( 5 @0.10 PER PG) |
| 1/21/2016 | RE2 | 113129 | $ 0.30 | SCAN/COPY ( 3 @0.10 PER PG) |
| 1/21/2016 | RE2 | 113129 | $ 0.30 | SCAN/COPY ( 3 @0.10 PER PG) |
| 1/21/2016 | RE2 | 113129 | $ 0.30 | SCAN/COPY ( 3 @0.10 PER PG) |
| 1/21/2016 | RE2 | 113129 | $ 0.50 | SCAN/COPY ( 5 @0.10 PER PG) |
| 1/21/2016 | RE2 | 113129 | $ 0.10 | SCAN/COPY ( 1 @0.10 PER PG) |
| 1/21/2016 | RE2 | 113129 | $ 0.10 | SCAN/COPY ( 1 @0.10 PER PG) |
| 1/21/2016 | RE2 | 113129 | $ 0.40 | SCAN/COPY ( 4 @0.10 PER PG) |
| 1/21/2016 | RE2 | 113129 | $ 0.20 | SCAN/COPY ( 2 @0.10 PER PG) |
| 1/21/2016 | RE2 | 113129 | $ 0.50 | SCAN/COPY ( 5 @0.10 PER PG) |
| 1/21/2016 | RE2 | 113129 | $ 0.20 | SCAN/COPY ( 2 @0.10 PER PG) |
| 1/22/2016 | PAC | 113129 | $ 28.80 | 59935.00002 PACER Charges for 01-22-16 |
| 1/22/2016 | RE2 | 113129 | $ 0.20 | SCAN/COPY ( 2 @0.10 PER PG) |
| 1/22/2016 | RE2 | 113129 | $ 0.20 | SCAN/COPY ( 2 @0.10 PER PG) |
| 1/22/2016 | RE2 | 113129 | $ 0.20 | SCAN/COPY ( 2 @0.10 PER PG) |
| 1/22/2016 | RE2 | 113129 | $ 0.20 | SCAN/COPY ( 2 @0.10 PER PG) |
| 1/22/2016 | RE2 | 113129 | $ 0.20 | SCAN/COPY ( 2 @0.10 PER PG) |
| 1/22/2016 | RE2 | 113129 | $ 0.20 | SCAN/COPY ( 2 @0.10 PER PG) |
| 1/22/2016 | RE2 | 113129 | $ 0.20 | SCAN/COPY ( 2 @0.10 PER PG) |
| 1/22/2016 | RE2 | 113129 | $ 0.20 | SCAN/COPY ( 2 @0.10 PER PG) |
| 1/22/2016 | RE2 | 113129 | $ 0.20 | SCAN/COPY ( 2 @0.10 PER PG) |
| 1/22/2016 | RE2 | 113129 | $ 0.20 | SCAN/COPY ( 2 @0.10 PER PG) |
| 1/22/2016 | RE2 | 113129 | $ 0.20 | SCAN/COPY ( 2 @0.10 PER PG) |
| 1/22/2016 | RE2 | 113129 | $ 0.20 | SCAN/COPY ( 2 @0.10 PER PG) |
| 1/22/2016 | RE2 | 113129 | $ 0.20 | SCAN/COPY ( 2 @0.10 PER PG) |
| 1/22/2016 | RE2 | 113129 | $ 0.20 | SCAN/COPY ( 2 @0.10 PER PG) |
| 1/22/2016 | RE2 | 113129 | $ 0.20 | SCAN/COPY ( 2 @0.10 PER PG) |
| 1/22/2016 | RE2 | 113129 | $ 0.10 | SCAN/COPY ( 1 @0.10 PER PG) |
| 1/22/2016 | RE2 | 113129 | $ 0.20 | SCAN/COPY ( 2 @0.10 PER PG) |
| 1/22/2016 | RE2 | 113129 | $ 0.20 | SCAN/COPY ( 2 @0.10 PER PG) |
| 1/22/2016 | RE2 | 113129 | $ 0.20 | SCAN/COPY ( 2 @0.10 PER PG) |
| 1/22/2016 | RE2 | 113129 | $ 0.20 | SCAN/COPY ( 2 @0.10 PER PG) |
| 1/22/2016 | RE2 | 113129 | $ 0.20 | SCAN/COPY ( 2 @0.10 PER PG) |
| 1/25/2016 | FE | 113129 | $ 8.46 | 59935.00002 FedEx Charges for 01-25-16 |
| 1/25/2016 | PAC | 113129 | $ 3.00 | 59935.00002 PACER Charges for 01-25-16 |
| 1/25/2016 | PO | 113129 | $ 27.40 | 59935.00002 :Postage Charges for 01-25-16 |

| Date | Type | Number | Amount | Description |
|---|---|---|---|---|
| 1/25/2016 | RE | 113129 | $ 194.00 | ( 970 @0.20 PER PG) |
| 1/25/2016 | RE2 | 113129 | $ 0.20 | SCAN/COPY ( 2 @0.10 PER PG) |
| 1/25/2016 | RE2 | 113129 | $ 0.20 | SCAN/COPY ( 2 @0.10 PER PG) |
| 1/25/2016 | RE2 | 113129 | $ 0.20 | SCAN/COPY ( 2 @0.10 PER PG) |
| 1/25/2016 | RE2 | 113129 | $ 0.20 | SCAN/COPY ( 2 @0.10 PER PG) |
| 1/25/2016 | RE2 | 113129 | $ 0.20 | SCAN/COPY ( 2 @0.10 PER PG) |
| 1/25/2016 | RE2 | 113129 | $ 0.20 | SCAN/COPY ( 2 @0.10 PER PG) |
| 1/25/2016 | RE2 | 113129 | $ 0.20 | SCAN/COPY ( 2 @0.10 PER PG) |
| 1/25/2016 | RE2 | 113129 | $ 0.20 | SCAN/COPY ( 2 @0.10 PER PG) |
| 1/25/2016 | RE2 | 113129 | $ 0.20 | SCAN/COPY ( 2 @0.10 PER PG) |
| 1/25/2016 | RE2 | 113129 | $ 0.20 | SCAN/COPY ( 2 @0.10 PER PG) |
| 1/25/2016 | RE2 | 113129 | $ 0.20 | SCAN/COPY ( 2 @0.10 PER PG) |
| 1/25/2016 | RE2 | 113129 | $ 0.20 | SCAN/COPY ( 2 @0.10 PER PG) |
| 1/25/2016 | RE2 | 113129 | $ 0.20 | SCAN/COPY ( 2 @0.10 PER PG) |
| 1/25/2016 | RE2 | 113129 | $ 0.20 | SCAN/COPY ( 2 @0.10 PER PG) |
| 1/25/2016 | RE2 | 113129 | $ 0.20 | SCAN/COPY ( 2 @0.10 PER PG) |
| 1/25/2016 | RE2 | 113129 | $ 0.20 | SCAN/COPY ( 2 @0.10 PER PG) |
| 1/25/2016 | RE2 | 113129 | $ 0.20 | SCAN/COPY ( 2 @0.10 PER PG) |
| 1/25/2016 | RE2 | 113129 | $ 0.20 | SCAN/COPY ( 2 @0.10 PER PG) |
| 1/25/2016 | RE2 | 113129 | $ 0.20 | SCAN/COPY ( 2 @0.10 PER PG) |
| 1/25/2016 | RE2 | 113129 | $ 0.20 | SCAN/COPY ( 2 @0.10 PER PG) |
| 1/25/2016 | RE2 | 113129 | $ 9.70 | SCAN/COPY ( 97 @0.10 PER PG) |
| 1/25/2016 | RE2 | 113129 | $ 9.70 | SCAN/COPY ( 97 @0.10 PER PG) |
| 1/25/2016 | RE2 | 113129 | $ 0.20 | SCAN/COPY ( 2 @0.10 PER PG) |
| 1/25/2016 | RE2 | 113129 | $ 0.20 | SCAN/COPY ( 2 @0.10 PER PG) |
| 1/25/2016 | RE2 | 113129 | $ 0.20 | SCAN/COPY ( 2 @0.10 PER PG) |
| 1/25/2016 | RE2 | 113129 | $ 0.20 | SCAN/COPY ( 2 @0.10 PER PG) |
| 1/26/2016 | CC | 113129 | $ 35.00 | Conference Call [E105] Court Call, January 1, 2016 through January 31, 2016, LFC |
| 1/26/2016 | PAC | 113129 | $ 24.40 | 59935.00002 PACER Charges for 01-26-16 |
| 1/26/2016 | PO | 113129 | $ 2.74 | 59935.00002 :Postage Charges for 01-26-16 |
| 1/26/2016 | PO | 113129 | $ 43.55 | 59935.00002 :Postage Charges for 01-26-16 |
| 1/26/2016 | RE | 113129 | $ 27.80 | ( 139 @0.20 PER PG) |
| 1/26/2016 | RE | 113129 | $ 27.80 | ( 139 @0.20 PER PG) |
| 1/26/2016 | RE | 113129 | $ 250.20 | ( 1251 @0.20 PER PG) |
| 1/26/2016 | RE | 113129 | $ 19.40 | ( 97 @0.20 PER PG) |
| 1/26/2016 | RE | 113129 | $ 1.00 | ( 5 @0.20 PER PG) |
| 1/26/2016 | RE2 | 113129 | $ 0.40 | SCAN/COPY ( 4 @0.10 PER PG) |
| 1/26/2016 | RE2 | 113129 | $ 0.40 | SCAN/COPY ( 4 @0.10 PER PG) |
| 1/26/2016 | RE2 | 113129 | $ 0.40 | SCAN/COPY ( 4 @0.10 PER PG) |
| 1/26/2016 | RE2 | 113129 | $ 0.20 | SCAN/COPY ( 2 @0.10 PER PG) |
| 1/26/2016 | RE2 | 113129 | $ 0.40 | SCAN/COPY ( 4 @0.10 PER PG) |
| 1/26/2016 | RE2 | 113129 | $ 0.40 | SCAN/COPY ( 4 @0.10 PER PG) |
| 1/26/2016 | RE2 | 113129 | $ 0.10 | SCAN/COPY ( 1 @0.10 PER PG) |
| 1/26/2016 | RE2 | 113129 | $ 0.40 | SCAN/COPY ( 4 @0.10 PER PG) |
| 1/26/2016 | RE2 | 113129 | $ 0.40 | SCAN/COPY ( 4 @0.10 PER PG) |
| 1/26/2016 | RE2 | 113129 | $ 0.20 | SCAN/COPY ( 2 @0.10 PER PG) |
| 1/26/2016 | RE2 | 113129 | $ 0.20 | SCAN/COPY ( 2 @0.10 PER PG) |
| 1/26/2016 | RE2 | 113129 | $ 0.40 | SCAN/COPY ( 4 @0.10 PER PG) |
| 1/26/2016 | RE2 | 113129 | $ 0.20 | SCAN/COPY ( 2 @0.10 PER PG) |
| 1/26/2016 | RE2 | 113129 | $ 2.20 | SCAN/COPY ( 22 @0.10 PER PG) |
| 1/26/2016 | RE2 | 113129 | $ 0.20 | SCAN/COPY ( 2 @0.10 PER PG) |
| 1/26/2016 | RE2 | 113129 | $ 0.20 | SCAN/COPY ( 2 @0.10 PER PG) |
| 1/26/2016 | RE2 | 113129 | $ 0.20 | SCAN/COPY ( 2 @0.10 PER PG) |
| 1/26/2016 | RE2 | 113129 | $ 0.40 | SCAN/COPY ( 4 @0.10 PER PG) |
| 1/26/2016 | RE2 | 113129 | $ 0.20 | SCAN/COPY ( 2 @0.10 PER PG) |
| 1/26/2016 | RE2 | 113129 | $ 0.40 | SCAN/COPY ( 4 @0.10 PER PG) |
| 1/26/2016 | RE2 | 113129 | $ 0.20 | SCAN/COPY ( 2 @0.10 PER PG) |

| 1/26/2016 | RE2 | 113129 | $ | 0.40 | SCAN/COPY ( 4 @0.10 PER PG) |
|---|---|---|---|---|---|
| 1/26/2016 | RE2 | 113129 | $ | 0.20 | SCAN/COPY ( 2 @0.10 PER PG) |
| 1/26/2016 | RE2 | 113129 | $ | 0.40 | SCAN/COPY ( 4 @0.10 PER PG) |
| 1/26/2016 | RE2 | 113129 | $ | 0.20 | SCAN/COPY ( 2 @0.10 PER PG) |
| 1/26/2016 | RE2 | 113129 | $ | 0.20 | SCAN/COPY ( 2 @0.10 PER PG) |
| 1/26/2016 | RE2 | 113129 | $ | 0.20 | SCAN/COPY ( 2 @0.10 PER PG) |
| 1/26/2016 | RE2 | 113129 | $ | 0.40 | SCAN/COPY ( 4 @0.10 PER PG) |
| 1/26/2016 | RE2 | 113129 | $ | 0.20 | SCAN/COPY ( 2 @0.10 PER PG) |
| 1/26/2016 | RE2 | 113129 | $ | 5.10 | SCAN/COPY ( 51 @0.10 PER PG) |
| 1/26/2016 | RE2 | 113129 | $ | 1.20 | SCAN/COPY ( 12 @0.10 PER PG) |
| 1/26/2016 | RE2 | 113129 | $ | 0.20 | SCAN/COPY ( 2 @0.10 PER PG) |
| 1/26/2016 | RE2 | 113129 | $ | 0.20 | SCAN/COPY ( 2 @0.10 PER PG) |
| 1/26/2016 | RE2 | 113129 | $ | 0.40 | SCAN/COPY ( 4 @0.10 PER PG) |
| 1/26/2016 | RE2 | 113129 | $ | 0.20 | SCAN/COPY ( 2 @0.10 PER PG) |
| 1/26/2016 | RE2 | 113129 | $ | 0.20 | SCAN/COPY ( 2 @0.10 PER PG) |
| 1/26/2016 | RE2 | 113129 | $ | 0.40 | SCAN/COPY ( 4 @0.10 PER PG) |
| 1/26/2016 | RE2 | 113129 | $ | 0.40 | SCAN/COPY ( 4 @0.10 PER PG) |
| 1/26/2016 | SO | 113129 | $ | - | Secretarial Overtime, J, Washington |
| 1/27/2016 | FE | 113129 | $ | 10.81 | 59935.00002 FedEx Charges for 01-27-16 |
| 1/27/2016 | FE | 113129 | $ | 8.46 | 59935.00002 FedEx Charges for 01-27-16 |
| 1/27/2016 | FE | 113129 | $ | 8.46 | 59935.00002 FedEx Charges for 01-27-16 |
| 1/27/2016 | PAC | 113129 | $ | 69.60 | 59935.00002 PACER Charges for 01-27-16 |
| 1/27/2016 | PO | 113129 | $ | 18.46 | 59935.00002 :Postage Charges for 01-27-16 |
| 1/27/2016 | PO | 113129 | $ | 11.01 | 59935.00002 :Postage Charges for 01-27-16 |
| 1/27/2016 | RE | 113129 | $ | 3.60 | ( 18 @0.20 PER PG) |
| 1/27/2016 | RE | 113129 | $ | 5.00 | ( 25 @0.20 PER PG) |
| 1/27/2016 | RE | 113129 | $ | 6.00 | ( 30 @0.20 PER PG) |
| 1/27/2016 | RE | 113129 | $ | 16.20 | ( 81 @0.20 PER PG) |
| 1/27/2016 | RE | 113129 | $ | 4.00 | ( 20 @0.20 PER PG) |
| 1/27/2016 | RE | 113129 | $ | 2.40 | ( 12 @0.20 PER PG) |
| 1/27/2016 | RE | 113129 | $ | 4.40 | ( 22 @0.20 PER PG) |
| 1/27/2016 | RE | 113129 | $ | 48.00 | ( 240 @0.20 PER PG) |
| 1/27/2016 | RE | 113129 | $ | 21.60 | ( 108 @0.20 PER PG) |
| 1/27/2016 | RE | 113129 | $ | 23.40 | ( 117 @0.20 PER PG) |
| 1/27/2016 | RE | 113129 | $ | 1.00 | ( 5 @0.20 PER PG) |
| 1/27/2016 | RE2 | 113129 | $ | 0.20 | SCAN/COPY ( 2 @0.10 PER PG) |
| 1/27/2016 | RE2 | 113129 | $ | 0.20 | SCAN/COPY ( 2 @0.10 PER PG) |
| 1/27/2016 | RE2 | 113129 | $ | 0.20 | SCAN/COPY ( 2 @0.10 PER PG) |
| 1/27/2016 | RE2 | 113129 | $ | 0.40 | SCAN/COPY ( 4 @0.10 PER PG) |
| 1/27/2016 | RE2 | 113129 | $ | 0.40 | SCAN/COPY ( 4 @0.10 PER PG) |
| 1/27/2016 | RE2 | 113129 | $ | 0.40 | SCAN/COPY ( 4 @0.10 PER PG) |
| 1/27/2016 | RE2 | 113129 | $ | 0.20 | SCAN/COPY ( 2 @0.10 PER PG) |
| 1/27/2016 | RE2 | 113129 | $ | 0.20 | SCAN/COPY ( 2 @0.10 PER PG) |
| 1/27/2016 | RE2 | 113129 | $ | 3.80 | SCAN/COPY ( 38 @0.10 PER PG) |
| 1/27/2016 | RE2 | 113129 | $ | 0.20 | SCAN/COPY ( 2 @0.10 PER PG) |
| 1/27/2016 | RE2 | 113129 | $ | 0.40 | SCAN/COPY ( 4 @0.10 PER PG) |
| 1/27/2016 | RE2 | 113129 | $ | 0.20 | SCAN/COPY ( 2 @0.10 PER PG) |
| 1/27/2016 | RE2 | 113129 | $ | 0.40 | SCAN/COPY ( 4 @0.10 PER PG) |
| 1/27/2016 | RE2 | 113129 | $ | 9.70 | SCAN/COPY ( 97 @0.10 PER PG) |
| 1/27/2016 | RE2 | 113129 | $ | 0.20 | SCAN/COPY ( 2 @0.10 PER PG) |
| 1/27/2016 | RE2 | 113129 | $ | 3.50 | SCAN/COPY ( 35 @0.10 PER PG) |
| 1/27/2016 | RE2 | 113129 | $ | 0.50 | SCAN/COPY ( 5 @0.10 PER PG) |
| 1/27/2016 | RE2 | 113129 | $ | 0.40 | SCAN/COPY ( 4 @0.10 PER PG) |
| 1/27/2016 | RE2 | 113129 | $ | 0.40 | SCAN/COPY ( 4 @0.10 PER PG) |
| 1/27/2016 | RE2 | 113129 | $ | 0.20 | SCAN/COPY ( 2 @0.10 PER PG) |
| 1/27/2016 | RE2 | 113129 | $ | 2.10 | SCAN/COPY ( 21 @0.10 PER PG) |
| 1/27/2016 | RE2 | 113129 | $ | 0.40 | SCAN/COPY ( 4 @0.10 PER PG) |
| 1/27/2016 | RE2 | 113129 | $ | 0.40 | SCAN/COPY ( 4 @0.10 PER PG) |
| 1/27/2016 | RE2 | 113129 | $ | 0.20 | SCAN/COPY ( 2 @0.10 PER PG) |
| 1/28/2016 | FE | 113129 | $ | 10.81 | 59935.00002 FedEx Charges for 01-28-16 |
| 1/28/2016 | PAC | 113129 | $ | 9.60 | 59935.00002 PACER Charges for 01-28-16 |
| 1/28/2016 | PO | 113129 | $ | 4.63 | 59935.00002 :Postage Charges for 01-28-16 |
| 1/28/2016 | PO | 113129 | $ | 13.12 | 59935.00002 :Postage Charges for 01-28-16 |

| 1/28/2016 | RE | 113129 | $ | 43.20 | ( 216 @0.20 PER PG) |
|---|---|---|---|---|---|
| 1/28/2016 | RE | 113129 | $ | 19.80 | ( 99 @0.20 PER PG) |
| 1/28/2016 | RE | 113129 | $ | 7.60 | ( 38 @0.20 PER PG) |
| 1/28/2016 | RE | 113129 | $ | 2.00 | ( 10 @0.20 PER PG) |
| 1/28/2016 | RE | 113129 | $ | 2.80 | ( 14 @0.20 PER PG) |
| 1/28/2016 | RE | 113129 | $ | 4.20 | ( 21 @0.20 PER PG) |
| 1/28/2016 | RE | 113129 | $ | 5.80 | ( 29 @0.20 PER PG) |
| 1/28/2016 | RE2 | 113129 | $ | 0.40 | SCAN/COPY ( 4 @0.10 PER PG) |
| 1/28/2016 | RE2 | 113129 | $ | 0.40 | SCAN/COPY ( 4 @0.10 PER PG) |
| 1/28/2016 | RE2 | 113129 | $ | 0.20 | SCAN/COPY ( 2 @0.10 PER PG) |
| 1/28/2016 | RE2 | 113129 | $ | 0.20 | SCAN/COPY ( 2 @0.10 PER PG) |
| 1/28/2016 | RE2 | 113129 | $ | 0.20 | SCAN/COPY ( 2 @0.10 PER PG) |
| 1/28/2016 | RE2 | 113129 | $ | 0.40 | SCAN/COPY ( 4 @0.10 PER PG) |
| 1/28/2016 | RE2 | 113129 | $ | 0.20 | SCAN/COPY ( 2 @0.10 PER PG) |
| 1/28/2016 | RE2 | 113129 | $ | 0.40 | SCAN/COPY ( 4 @0.10 PER PG) |
| 1/28/2016 | RE2 | 113129 | $ | 0.40 | SCAN/COPY ( 4 @0.10 PER PG) |
| 1/28/2016 | RE2 | 113129 | $ | 0.40 | SCAN/COPY ( 4 @0.10 PER PG) |
| 1/28/2016 | RE2 | 113129 | $ | 0.20 | SCAN/COPY ( 2 @0.10 PER PG) |
| 1/28/2016 | RE2 | 113129 | $ | 0.40 | SCAN/COPY ( 4 @0.10 PER PG) |
| 1/28/2016 | RE2 | 113129 | $ | 0.40 | SCAN/COPY ( 4 @0.10 PER PG) |
| 1/28/2016 | RE2 | 113129 | $ | 0.40 | SCAN/COPY ( 4 @0.10 PER PG) |
| 1/28/2016 | RE2 | 113129 | $ | 3.40 | SCAN/COPY ( 34 @0.10 PER PG) |
| 1/29/2016 | FE | 113129 | $ | 8.46 | 59935.00002 FedEx Charges for 01-29-16 |
| 1/29/2016 | PAC | 113129 | $ | 14.90 | 59935.00002 PACER Charges for 01-29-16 |
| 1/29/2016 | PO | 113129 | $ | 1.85 | 59935.00002 :Postage Charges for 01-29-16 |
| 1/29/2016 | RE | 113129 | $ | 5.00 | ( 25 @0.20 PER PG) |
| 1/29/2016 | RE | 113129 | $ | 10.00 | ( 50 @0.20 PER PG) |
| 1/29/2016 | RE2 | 113129 | $ | 2.20 | SCAN/COPY ( 22 @0.10 PER PG) |
| 1/29/2016 | RE2 | 113129 | $ | 0.40 | SCAN/COPY ( 4 @0.10 PER PG) |
| 2/2/2016 | PAC | 113187 | $ | 10.30 | 59935.00002 PACER Charges for 02-02-16 |
| 2/2/2016 | RE2 | 113187 | $ | 2.20 | SCAN/COPY ( 22 @0.10 PER PG) |
| 2/3/2016 | PAC | 113187 | $ | 8.30 | 59935.00002 PACER Charges for 02-03-16 |
| 2/4/2016 | PAC | 113187 | $ | 8.90 | 59935.00002 PACER Charges for 02-04-16 |
| 2/4/2016 | RE2 | 113187 | $ | 0.60 | SCAN/COPY ( 6 @0.10 PER PG) |
| 2/4/2016 | RE2 | 113187 | $ | 0.60 | SCAN/COPY ( 6 @0.10 PER PG) |
| 2/4/2016 | WL | 113187 | $ | 415.11 | 59935.00002 Westlaw Charges for 02-04-16 |
| 2/8/2016 | PAC | 113187 | $ | 2.70 | 59935.00002 PACER Charges for 02-08-16 |
| 2/9/2016 | WL | 113187 | $ | 642.16 | 59935.00002 Westlaw Charges for 02-09-16 |
| 2/10/2016 | FE | 113187 | $ | 8.14 | 59935.00002 FedEx Charges for 02-10-16 |
| 2/10/2016 | PAC | 113187 | $ | 3.90 | 59935.00002 PACER Charges for 02-10-16 |
| 2/10/2016 | PO | 113187 | $ | 6.35 | 59935.00002 :Postage Charges for 02-10-16 |
| 2/10/2016 | RE | 113187 | $ | 19.80 | ( 99 @0.20 PER PG) |
| 2/10/2016 | RE2 | 113187 | $ | 0.20 | SCAN/COPY ( 2 @0.10 PER PG) |
| 2/10/2016 | WL | 113187 | $ | 397.66 | 59935.00002 Westlaw Charges for 02-10-16 |
| 2/11/2016 | FE | 113187 | $ | 8.14 | 59935.00002 FedEx Charges for 02-11-16 |
| 2/11/2016 | PAC | 113187 | $ | 1.10 | 59935.00002 PACER Charges for 02-11-16 |
| 2/11/2016 | PO | 113187 | $ | 6.35 | 59935.00002 :Postage Charges for 02-11-16 |
| 2/11/2016 | RE | 113187 | $ | 19.80 | ( 99 @0.20 PER PG) |
| 2/11/2016 | RE2 | 113187 | $ | 0.20 | SCAN/COPY ( 2 @0.10 PER PG) |
| 2/11/2016 | WL | 113187 | $ | 285.67 | Westlaw - Legal Research [E106] |
| 2/12/2016 | FE | 113187 | $ | 8.33 | 59935.00002 FedEx Charges for 02-12-16 |
| 2/12/2016 | PAC | 113187 | $ | 14.70 | 59935.00002 PACER Charges for 02-12-16 |
| 2/12/2016 | PO | 113187 | $ | 5.64 | 59935.00002 :Postage Charges for 02-12-16 |
| 2/12/2016 | RE | 113187 | $ | 3.60 | ( 18 @0.20 PER PG) |
| 2/12/2016 | RE | 113187 | $ | 28.80 | ( 144 @0.20 PER PG) |
| 2/12/2016 | RE | 113187 | $ | 2.40 | ( 12 @0.20 PER PG) |
| 2/12/2016 | RE2 | 113187 | $ | 0.20 | SCAN/COPY ( 2 @0.10 PER PG) |
| 2/12/2016 | RE2 | 113187 | $ | 0.60 | SCAN/COPY ( 6 @0.10 PER PG) |
| 2/12/2016 | RE2 | 113187 | $ | 0.50 | SCAN/COPY ( 5 @0.10 PER PG) |
| 2/16/2016 | PAC | 113187 | $ | 3.40 | 59935.00002 PACER Charges for 02-16-16 |
| 2/29/2016 | RE2 | 113187 | $ | 0.90 | SCAN/COPY ( 9 @0.10 PER PG) |
| 3/1/2016 | RE2 | 113188 | $ | 1.70 | SCAN/COPY ( 17 @0.10 PER PG) |
| 3/1/2016 | RE2 | 113188 | $ | 0.40 | SCAN/COPY ( 4 @0.10 PER PG) |

| 3/1/2016 | RE2 | 113188 | $ | 0.20 | SCAN/COPY ( 2 @0.10 PER PG) |
|---|---|---|---|---|---|
| 3/1/2016 | WL | 113188 | $ | 293.85 | Westlaw - Legal Research [E106] |
| 3/2/2016 | RE2 | 113188 | $ | 0.90 | SCAN/COPY ( 9 @0.10 PER PG) |
| 3/8/2016 | RE2 | 113188 | $ | 0.30 | SCAN/COPY ( 3 @0.10 PER PG) |
| 3/8/2016 | RE2 | 113188 | $ | 0.20 | SCAN/COPY ( 2 @0.10 PER PG) |
| 3/8/2016 | RE2 | 113188 | $ | 0.20 | SCAN/COPY ( 2 @0.10 PER PG) |
| 3/8/2016 | RE2 | 113188 | $ | 1.00 | SCAN/COPY ( 10 @0.10 PER PG) |
| 3/8/2016 | RE2 | 113188 | $ | 0.50 | SCAN/COPY ( 5 @0.10 PER PG) |
| 3/8/2016 | RE2 | 113188 | $ | 0.50 | SCAN/COPY ( 5 @0.10 PER PG) |
| 3/8/2016 | RE2 | 113188 | $ | 0.40 | SCAN/COPY ( 4 @0.10 PER PG) |
| 3/8/2016 | RE2 | 113188 | $ | 0.30 | SCAN/COPY ( 3 @0.10 PER PG) |
| 3/8/2016 | RE2 | 113188 | $ | 0.30 | SCAN/COPY ( 3 @0.10 PER PG) |
| 3/8/2016 | RE2 | 113188 | $ | 0.30 | SCAN/COPY ( 3 @0.10 PER PG) |
| 3/8/2016 | RE2 | 113188 | $ | 0.20 | SCAN/COPY ( 2 @0.10 PER PG) |
| 3/9/2016 | PAC | 113188 | $ | 14.30 | 59935.00002 PACER Charges for 03-09-16 |
| 3/9/2016 | RE2 | 113188 | $ | 0.90 | SCAN/COPY ( 9 @0.10 PER PG) |
| 3/9/2016 | RE2 | 113188 | $ | 0.50 | SCAN/COPY ( 5 @0.10 PER PG) |
| 3/9/2016 | RE2 | 113188 | $ | 0.20 | SCAN/COPY ( 2 @0.10 PER PG) |
| 3/9/2016 | RE2 | 113188 | $ | 0.20 | SCAN/COPY ( 2 @0.10 PER PG) |
| 3/9/2016 | RE2 | 113188 | $ | 21.50 | SCAN/COPY ( 215 @0.10 PER PG) |
| 3/10/2016 | PAC | 113188 | $ | 1.10 | 59935.00002 PACER Charges for 03-10-16 |
| 3/11/2016 | PO | 113188 | $ | 14.80 | 59935.00002 :Postage Charges for 03-11-16 |
| 3/11/2016 | PO | 113188 | $ | 15.24 | 59935.00002 :Postage Charges for 03-11-16 |
| 3/11/2016 | RE2 | 113188 | $ | 1.60 | SCAN/COPY ( 16 @0.10 PER PG) |
| 3/14/2016 | FE | 113188 | $ | 8.27 | 59935.00002 FedEx Charges for 03-14-16 |
| 3/14/2016 | FE | 113188 | $ | 11.84 | 59935.00002 FedEx Charges for 03-14-16 |
| 3/14/2016 | PAC | 113188 | $ | 19.40 | 59935.00002 PACER Charges for 03-14-16 |
| 3/14/2016 | RE | 113188 | $ | 69.00 | ( 345 @0.20 PER PG) |
| 3/14/2016 | RE | 113188 | $ | 90.00 | ( 450 @0.20 PER PG) |
| 3/14/2016 | RE | 113188 | $ | 4.60 | ( 23 @0.20 PER PG) |
| 3/14/2016 | RE2 | 113188 | $ | 1.90 | SCAN/COPY ( 19 @0.10 PER PG) |
| 3/14/2016 | RE2 | 113188 | $ | 0.10 | SCAN/COPY ( 1 @0.10 PER PG) |
| 3/14/2016 | RE2 | 113188 | $ | 0.50 | SCAN/COPY ( 5 @0.10 PER PG) |
| 3/14/2016 | RE2 | 113188 | $ | 1.60 | SCAN/COPY ( 16 @0.10 PER PG) |
| 3/14/2016 | RE2 | 113188 | $ | 0.10 | SCAN/COPY ( 1 @0.10 PER PG) |
| 3/14/2016 | RE2 | 113188 | $ | 0.20 | SCAN/COPY ( 2 @0.10 PER PG) |
| 3/14/2016 | RE2 | 113188 | $ | 22.50 | SCAN/COPY ( 225 @0.10 PER PG) |
| 3/14/2016 | RE2 | 113188 | $ | 21.50 | SCAN/COPY ( 215 @0.10 PER PG) |
| 3/14/2016 | RE2 | 113188 | $ | 0.50 | SCAN/COPY ( 5 @0.10 PER PG) |
| 3/14/2016 | RE2 | 113188 | $ | 0.20 | SCAN/COPY ( 2 @0.10 PER PG) |
| 3/14/2016 | RE2 | 113188 | $ | 0.20 | SCAN/COPY ( 2 @0.10 PER PG) |
| 3/14/2016 | RE2 | 113188 | $ | 22.50 | SCAN/COPY ( 225 @0.10 PER PG) |
| 3/21/2016 | RE2 | 113188 | $ | 0.40 | SCAN/COPY ( 4 @0.10 PER PG) |
| 3/22/2016 | FE | 113188 | $ | 8.27 | 59935.00002 FedEx Charges for 03-22-16 |
| 3/22/2016 | PAC | 113188 | $ | 0.40 | 59935.00002 PACER Charges for 03-22-16 |
| 3/22/2016 | PO | 113188 | $ | 6.35 | 59935.00002 :Postage Charges for 03-22-16 |
| 3/22/2016 | RE | 113188 | $ | 1.60 | ( 8 @0.20 PER PG) |
| 3/22/2016 | RE | 113188 | $ | 12.80 | ( 64 @0.20 PER PG) |
| 3/29/2016 | PAC | 113188 | $ | 2.40 | 59935.00002 PACER Charges for 03-29-16 |
| **Total** | | | **$ 19,884.46** | | |

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding.  My business address is:
**10100 Santa Monica Boulevard, 13th Floor, Los Angeles, California  90067**

A true and correct copy of the foregoing document entitled (*specify* **DECLARATION OF R. TODD NEILSON, FORMER CHAPTER 7 TRUSTEE FOR THE TULVING COMPANY, INC., IN SUPPORT OF SECOND INTERIM APPLICATION OF PACHULSKI STANG ZIEHL & JONES LLP FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES** will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1.  TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**:  Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document on **November 21, 2016**, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

☒ Service information continued on attached page

**2.  SERVED BY UNITED STATES MAIL**:
On (*date*) **November 21, 2016**, I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge will be completed no later than 24 hours after the document is filed.

☒ Service information continued on attached page

**3.  SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served):  Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on (*date*) **November 21, 2016**, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows.  Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge will be completed no later than 24 hours after the document is filed.

***Via Federal Express***
The Honorable Erithe A. Smith
United States Bankruptcy Court
Central District of California
Ronald Reagan Federal Building and Courthouse
411 West Fourth Street, Suite 5040
Santa Ana, CA 92701-4593

☒ Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| November 21, 2016 | MYRA KULICK | /s/ Myra Kulick |
|---|---|---|
| *Date* | *Printed Name* | *Signature* |

1. **TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**:

- *Michael R Adele    , kadele@wgllp.com*
- *Wesley H Avery    wavery@thebankruptcylawcenter.com, lucy@averytrustee.com*
- *Candice Bryner    candice@brynerlaw.com*
- *Philip Burkhardt    phil@burkhardtandlarson.com, stacey@burkhardtandlarson.com*
- *Stephen L Burton    steveburtonlaw@aol.com, ellie.burtonlaw@gmail.com*
- *Frank Cadigan    frank.cadigan@usdoj.gov*
- *Linda F Cantor    lcantor@pszjlaw.com, lcantor@pszjlaw.com*
- *David L Gibbs    david.gibbs@gibbslaw.com, ecf@gibbslaw.com*
- *Nancy S Goldenberg    nancy.goldenberg@usdoj.gov*
- *Lawrence J Hilton    lhilton@onellp.com,
  lthomas@onellp.com;info@onellp.com;evescance@onellp.com;crodriguez@onellp.com;rwenzel@onellp.com*
- *James KT Hunter    jhunter@pszjlaw.com*
- *Robbin L Itkin    ritkin@linerlaw.com, cbullock@linerlaw.com*
- *John H Kim    jkim@cookseylaw.com, jhkim@ecf.courtdrive.com*
- *Weneta M Kosmala (TR)    ecf.alert+Kosmala@titlexi.com,
  wkosmala@txitrustee.com;dmf@txitrustee.com;kgeorge@kosmalalaw.com*
- *Nanette D Sanders    becky@ringstadlaw.com*
- *Richard C Spencer    rspencer@rspencerlaw.com*
- *United States Trustee (SA)    ustpregion16.sa.ecf@usdoj.gov*

2. **SERVED BY UNITED STATES MAIL**:

**Debtor**
The Tulving Company Inc
P.O. Box 6200
Newport Beach, CA 92658

**Counsel for Debtor**
Andrew S Bisom
The Bisom Law Group
8001 Irvine Center Drive, Ste. 1170
Irvine, CA 92618

**Counsel for U.S. Trustee**
Nancy S Goldenberg
411 W Fourth St Ste 9041
Santa Ana, CA 92701-8000

Chapter 7 Trustee
Weneta M.A. Kosmala
3 MacArthur Place, Suite 760
Santa Ana, CA 92707

David H. Judd
Nicholas R. Troszak
Berkeley Research Group
2049 Century Park East, Suite 2525
Los Angeles, CA 90067

Attorneys for Debtor
James F. Wyatt, III
Wyatt & Blake, LLP
435 East Morehead Street
Charlotte, NC 28202

Laurence P Nokes on behalf of Interested Party
John Frankel
Nokes & Quinn
410 Broadway St Ste 200
Laguna Beach, CA 92651

Brent Murdoch
Murdoch & Morris, LLP
114 Pacifica, Ste. 320
Irvine, CA 92618

Frye & Hsieh
Douglas J Frye Esquire
24955 Pacific Coast Highway # A201
Malibu, CA 90265

Counsel for Creditor Levon Gugasian
Nanette D. Sanders, Esq.
Ringstad & Sanders LLP
2030 Main Street, Suite 1600
Irvine, CA 92614

Benjamin Bain-Creed
Assistant United States Attorney
Suite 1650, Carillon Building
227 West Trade Street
Charlotte, North Carolina 28202

Law Offices of Armen R. Vartian
1601 N. Sepulveda Boulevard, #581
Manhattan Beach, CA 90266

DOCS_LA:285471.1 59935/002