1  Linda F. Cantor (CA Bar No. 153762)
   James K.T. Hunter (CA Bar No. 73369
2  PACHULSKI STANG ZIEHL & JONES LLP
   10100 Santa Monica Blvd., 13th Floor
3  Los Angeles, California  90067-4100
   Telephone: 310/277-6910
4  Facsimile:  310/201-0760
   *lcantor@pszjlaw.com*
5

6  General Bankruptcy Counsel for Weneta M.A. Kosmala,
   Chapter 7 Trustee for the Tulving Company, Inc.
7

8              **UNITED STATES BANKRUPTCY COURT**

9              **CENTRAL DISTRICT OF CALIFORNIA**

10                **SANTA ANA DIVISION**

11

12 | In re:                          | Case No.: 8:14:bk-11492-ES
13 | THE TULVING COMPANY, INC., a    | Chapter 7
   | California corporation,
14 |                                 | **THIRD INTERIM AND FINAL**
   |                Debtor.          | **APPLICATION OF PACHULSKI STANG**
15 |                                 | **ZIEHL & JONES LLP FOR APPROVAL OF**
   |                                 | **COMPENSATION AND REIMBURSEMENT**
16 |                                 | **OF EXPENSES AS COUNSEL TO THE**
   |                                 | **CHAPTER 7 TRUSTEE; DECLARATION**
17 |                                 | **OF LINDA F. CANTOR**

18                                    [Employment Period:  May 22, 2014 through May 31, 2018
19                                    Third Fee Period:  November 1, 2016 through May 31,
                                      2018]
20                                    [No Hearing Set]

21
22
23
24
25
26
27
28

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

## **TABLE OF CONTENTS**

**Page**

I.    INTRODUCTORY STATEMENT ...................................................................................2

    A.    Local Rules and Guides ...................................................................................2

    B.    Dates of Filing of Chapter 11 Petition: ..........................................................3

    C.    Order Directing Appointment of Chapter 11 Trustee Entered: ......................3

    D.    Orders Re Employment Entered (LBR 2016-1 (a)(1)(B)) and Conversion of
        Case to Chapter 7: ..........................................................................................4

    E.    Compensation and Expenses Sought: .............................................................5

        1.    Summary of First, Second and Third Interim Periods  (May 22, 2014 –
             May 31, 2018)...................................................................................5

        2.    Summary of Third Interim Period  (November 1, 2016 – May 31, 2018)......5

II.    OVERVIEW OF THE CASE ......................................................................................5

III.    SIGNIFICANT DEVELOPMENTS DURING THE THIRD INTERIM PERIOD .............10

    A.    Valuation and Disbursement of Error Coins/ Auction / Sale of Remnant Assets .....10

    B.    Assessment of Restitution and Civil Monetary Penalty Against Debtor and
        Hannes Tulving, Jr. ......................................................................................11

    C.    Settlement with Armen Gugasian and Levon Gugasian and Resolution of
        Adversary Proceedings .................................................................................12

    D.    Cash Disbursements .....................................................................................13

IV.    PLAN PROGRESS (LBR 2016-1(A) (1) (A) (I)) .........................................................13

V.    FUNDS ON HAND BR 2016-1(A) (1) (A) (III)).........................................................13

VI.    CLIENT'S DECLARATION (LBR 2016-1(A) (1) (J)) .................................................13

VII.    NARRATIVE STATEMENT OF SERVICES RENDERED AND TIME EXPENDED
    FOR THE THIRD INTERIM FEE PERIOD.................................................................14

    A.    Services Performed and Time Expended During the Third Interim Fee Period........14

        1.    Asset Analysis and Recovery.........................................................14

        2.    Asset Disposition ..........................................................................14

        3.    Bankruptcy Litigation ...................................................................16

        4.    Case Administration ......................................................................18

        5.    Claims Administration/Objections...................................................19

        6.    Compensation of Professionals.......................................................19

        7.    Compensation of Professionals--Others .........................................19

        8.    Retention of Professionals-Others .................................................20

        9.    Litigation (Non-Bankruptcy) ........................................................20

        10.    Avoidance Actions.........................................................................21

        11.    Executory Contracts.......................................................................21

    B.    Detailed Listing of All Time Spent By the Professional on the Matters for
        Which Compensation is Sought (Local Bankruptcy Rule 2016-1(a) (1) (E)). ..........21

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

i

|   | C. | List of Expenses by Category (Local Bankruptcy Rule 2016-1(a) (1) (F)). | 21 |
|   | D. | Hourly Rates (Local Bankruptcy Rule 2016-1(a) (1) (G) and (I)) | 22 |
|   | E. | Description of Professional Education and Experience (Local Bankruptcy Rule 2016-1(a) (1) (H)) | 22 |
|   | F. | Notice of Application and Hearing (Local Bankruptcy Rule 2016-1(c) (4)(C) | 22 |
| VIII. | | THE FEES AND EXPENSES REQUESTED SHOULD BE AWARDED BASED UPON APPLICABLE LAW | 22 |
|   | A. | Factors In Evaluating Requests for Compensation. | 22 |
|   | B. | The Lodestar Award Should be Calculated by Multiplying a Reasonable Hourly Rate by the Hours Expended. | 23 |
| XI. | | CONCLUSION | 25 |

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

Document Number.

ii

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

**TO THE HONORABLE ERITHE A. SMITH, UNITED STATES BANKRUPTCY JUDGE, THE DEBTOR, THE TRUSTEE, THE OFFICE OF THE UNITED STATES TRUSTEE AND PARTIES REQUESTING SPECIAL NOTICE:**

Pachulski Stang Ziehl & Jones LLP (the "Firm" or "PSZJ"), general bankruptcy counsel to Weneta M.A. Kosmala, duly appointed Chapter 7 Trustee ("Chapter 7 Trustee") for the estate ("Estate") of the Tulving Company, Inc. ("Tulving" or "Debtor"), hereby submits its *Third and Final Application for Approval of Compensation and Reimbursement of Expenses* (the "Application") for the period of May 22, 2014 through May 31, 2018 (the "Employment Period"), pursuant to sections 330 and 331 of title 11 of the United States Code, 11 U.S.C. § 101 *et seq.* (the "Bankruptcy Code"). The Application requests entry of an order allowing, on a final basis, compensation to the Firm for services rendered during the Employment Period[1].

For the Employment Period, the Firm seeks final approval of compensation for legal services and reimbursement of expenses in the total amount of $1,118,320.17, consisting of fees rendered in the chapter 7 case in the amount of $1,066,906.00 and reimbursement of expenses in the amount of $51,414.17 (net of (i) write-offs totaling $24,885.23, and (ii) unbilled fees and expenses incurred during the months of May and June 2018 relating to the final fee application and the sale of the Estate's residual asses in the approximate amount of $15,000).

For the first interim period of May 22, 2014 through January 31, 2015 in the chapter 7 case (the "First Interim Period"), the Firm submitted its first interim fee application [Docket No. 220] (the "First Interim Application"). The description of work performed, the summary charts of fees and expenses, as well as all invoices for the First Interim Period are set forth in and attached as exhibits to the First Interim Application and incorporated herein by reference. On account of the First Interim Application, the Court allowed the Firm's fees in the amount of $207,219.50 and expenses in the amount of $4,153.79, on an interim basis pursuant to the *Order Granting Interim Application of*

---

[1] The Firm initially had been retained by R. Todd Neilson, the chapter 11 trustee for the estate of Tulving as his bankruptcy counsel effective March 25, 2014 [Dkt. No. 106]. On March 24, 2015, this Court entered an *Order Granting Application of Pachulski Stang Ziehl & Jones LLP For Compensation and Reimbursement of Expenses* [Docket No. 251], granting on an interim basis, fees totaling $28,687.50 and expenses totaling $5,333.52, for a total of $34,021.02, incurred on behalf of the chapter 11 trustee between March 25, 2014 through May 21, 2014 (the "Chapter 11 Fee Period"). To the extent funds become available, PSZJ is requesting final approval and payment of fees and expenses incurred during the Chapter 11 Fee Period.

1

*Pachulski Stang Ziehl & Jones LLP for Compensation and Reimbursement of Expenses* [Docket No. 250] (the "First Interim Fee Order").

For the second interim period of February 1, 2015 through October 31, 2016 (the "Second Interim Period"), the Firm submitted its second interim fee application [Docket No. 640] (the "Second Interim Application"). The description of work performed, the summary charts of fees and expenses, as well as all invoices for the Second Interim Period are set forth in and attached as exhibits to the Second Interim Application and incorporated herein by reference. On account of the Second Interim Application, the Court allowed the Firm's fees in the amount of $472,896.00 and expenses in the amount of $25,312.05, on an interim basis pursuant to the *Order Granting Second Interim Application of Pachulski Stang Ziehl & Jones LLP for Compensation and Reimbursement of Expenses* [Docket No. 650] (the "Second Interim Fee Order").

The Firm submits this Application for fees and costs incurred during the period November 1, 2016 through May 31, 2018 (the "Third Interim Period"). For the Third Interim Period, the Firm requests fees in the amount of $386,790.50 and expenses in the amount of $21,948.33[2], for a total of $408,738.83 in fees and expenses. The summary charts detailing the amount of fees charged and hours worked by each of the Firm's professionals and paraprofessionals during the Third Interim Period are attached hereto as **Exhibit A.** Copies of the Firm's billing statements for the Third Interim Period are attached hereto as **Exhibit C.** Time and costs for the Third Interim Period are included in the request for final allowance of fees and costs for the Employment Period.

## I.

## INTRODUCTORY STATEMENT

### A.    Local Rules and Guides

Local Bankruptcy Rule 2016-1(a) sets forth certain requirements that a professional must satisfy in order to obtain an award for fees and costs. Additional standards to be employed in the review of fee applications are set forth in the United States Trustee's Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses filed under 11 U.S.C. § 330 (the

---

[2] The Firm's expenses during the Third Interim Period originally totaled $22,143.56, however, the Firm has written off $195.23 in secretarial overtime, resulting in expenses totaling $21,948.33.

2

DOCS_LA:312686.2 59935/002

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

1    "Compensation Guide").[3]   Section 330(a)(3) of the Bankruptcy Code directs the Court to consider

2    "the nature, the extent, and the value" of the legal services provided when determining the amount of

3    reasonable compensation to award.   The Ninth Circuit's primary method used to determine the

4    reasonableness of fees is to calculate the lodestar.  *In re Charles Russell Buckridge, Jr.,* 367 B.R.

5    191, 201 (C.D. Cal. 2007)  The lodestar is ascertained by multiplying the number of hours

6    reasonably expended by a reasonable hourly rate.  *Law Offices of David A. Boone v. Derham-Burk*

7    *(In re Eliapo),* 468 F.3d 592, 598 (9th Cir. 2006).   As set forth more fully herein, this Application

8    complies with all statutory guidelines and Court-imposed requirements.

9    **B.    Dates of Filing of Chapter 11 Petition:**

10            The Debtor filed a voluntary petition for relief under Chapter 11 of the Bankruptcy Code on

11   March 10, 2014.

12   **C.    Order Directing Appointment of Chapter 11 Trustee Entered:**

13            In light of a criminal investigation and other ongoing litigation involving Tulving and its

14   principal and sole shareholder Hannes Tulving, Jr. ("Hannes Tulving"), on March 18, 2014, the

15   United States Trustee filed a *Stipulation Appointing Chapter 11 Trustee* [Docket No. 15] which was

16   signed by both the Debtor and its attorney.   That stipulation was approved by the Bankruptcy Court

17   on March 18, 2014 [Docket No. 16] and an Order was entered by the Court on March 21, 2014

18   approving the *U.S. Trustee's Application for the Appointment of a Chapter 11 Trustee*, appointing R.

19   Todd Neilson as Chapter 11 Trustee of the Debtor's estate [Docket No. 22] ("Mr.  Neilson").

20   Thereafter upon notice and hearing, the case was converted to a chapter 7 and Mr. Neilson was

21   appointed to serve as the chapter 7 Trustee [Docket 108].   On March 22, 2016, Mr. Neilson filed his

22   Withdrawal of Trustee [Docket 564].   On April 1, 2016, the UST filed its *Notice of Appointment and*

23   *Fixing Bond; Acceptance of Appointment as Trustee dated April 1, 2016*, appointing Weneta M.A.

24

25

26

27   _____
     [3] The Compensation Guide is promulgated by the United States Department of Justice and can be found on the United
28   States Department of Justice website at: http://www.justice.gov/ust/eo/rules_regulations/guidelines/docs/feeguide.htm.

DOCS_LA:312686.2 59935/002

1  Kosmala ("Ms. Kosmala") as the chapter 7 trustee of the Debtor's estate [Docket No. 566] (the

2  "Chapter 7 Trustee").[4]

3  **D.     Orders Re Employment Entered (LBR 2016-1 (a)(1)(B)) and Conversion of Case to
4           Chapter 7:**

5          On April 3, 2014, Mr. Neilson filed his application to employ PSZJ as his counsel in the

6  Debtor's Chapter 11 case [Docket No. 37].

7          On April 30, 2014, Mr. Neilson filed a motion to convert this case to Chapter 7 [Docket No.

8  74].  On May 22, 2014, a hearing was held and the Court granted Mr. Neilson's motion to convert

9  this case to a Chapter 7 and approved his application to employ PSZJ as his counsel in the Debtor's

10  Chapter 11 case.  No Plan of Reorganization was filed in this case.

11          On May 29, 2014, the Court entered an order approving the employment of PSZJ as counsel

12  to Mr. Neilson [Docket No. 106].  Also on May 29, 2014, the Court entered an order converting this

13  case to Chapter 7 [Docket No. 108].  *A Notice of Appointment of Trustee and Fixing of Bond;*

14  *Acceptance of Appointment as Interim Trustee* was filed on June 10, 2014 [Docket No. 126],

15  appointing Mr. Neilson as Chapter 7 Trustee.  The Firm was appointed as general bankruptcy

16  counsel to Mr. Neilson, chapter 7 trustee, *nunc pro tunc* to May 22, 2014[5] by Order entered July 15,

17  2014 [Docket No. 152].

18          Following her appointment, Ms. Kosmala in her capacity as the successor Chapter 7 Trustee,

19  filed an application to employ PSZJ as her counsel *nunc pro tunc* to April 1, 2016 [Docket No. 594].

20  On July 20, 2016, the Court entered an order approving the employment of PSZJ as counsel to the

21  Chapter 7 Trustee [Docket No. 611].

22

23

24

25

26

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

27  [4]  Where work was performed on matters spanning the period when Mr. Neilson and later Ms. Kosmala acted as the
    chapter 7 trustee, the Application uses the term "Trustee".

28  [5]  References to the Chapter 11 Trustee shall also be considered as references to Mr. Neilson (the former Chapter 7
    Trustee), where appropriate.

4

DOCS_LA:312686.2 59935/002

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

**E.**    **Compensation and Expenses Sought:**

**1.**    **Summary of First, Second and Third Interim Periods  (May 22, 2014 – May 31, 2018)**

| | |
|---|---|
| Total Fees Requested for Final Approval: | $1,066,906.00 |
| Total Expenses Requested for Final Approval: | $51,414.17 |
| **Total Request** | **$1,118,320.17** |
| Total Fees Paid per Prior Interim Applications: | $133,256.44 |
| Total Expenses Paid per Prior Interim Applications: | $3,419.15 |
| Total Previously Paid | $136,675.59 |
| **Balance Due** | **$981,644.58** |
| Total Hours Billed | 1,445.40 |
| Blended Hourly Rate including Paralegals | $652.27 |
| Blended Hourly Rate excluding Paralegals | $768.04 |

**2.**    **Summary of Third Interim Period  (November 1, 2016 – May 31, 2018)**

| | |
|---|---|
| Fees Requested | $386,790.50 |
| Expenses Requested | $21,948.33 |
| **Total Request for Third Interim Period** | **$408,738.83** |
| Total Hours Billed | 458.10 |
| Blended Hourly Rate including Paralegals | $722.85 |
| Blended Hourly Rate excluding Paralegals | $824.54 |

## II.

## OVERVIEW OF THE CASE

Tulving is a California corporation.  The Debtor was in the business of selling and purchasing gold, silver, coins and other precious metals through its internet website or by phone. Prior to the filing of the bankruptcy, customer complaints concerning delayed or undelivered orders were increasingly made to the Better Business Bureau against the Debtor.  In early March, 2014, a class-action lawsuit was filed against the Debtor and Hannes Tulving in the United States District Court, Northern District of California.  A criminal investigation of the Debtor and Mr. Tulving by

5

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

the United States, through the United States Attorney for the Western District of North Carolina (the "Government") was also being pursued.

The Debtor ceased operations on or about March 3, 2014.  On March 8, 2014, Special Agents of the United States Secret Service executed a Search Warrant on the Debtor's offices on probable cause that the Debtor and Mr. Tulving were engaged in fraud.  The Search Warrant resulted in the seizure of the Debtor's property including rare coins and other valuable items (the "Seized Assets").  Two days later, on March 10, 2014, the Debtor filed for relief under chapter 11 of the Bankruptcy Code.

As of the date of his appointment, there were limited assets of the Estate for administration by the Chapter 11 Trustee.  The Seized Assets were in the possession of the Government, potentially subject to forfeiture in the criminal proceedings, and after the rejection of the Debtor's real property leases, the turnover of cash in a bank account and the sale of certain assets that had been at the leased premises, Mr. Neilson determined that no reorganization of the Debtor was possible.  After conferring with the United States Trustee ("UST"), Mr. Neilson determined to convert the case to a Chapter 7.  Mr. Neilson's professionals prepared Debtor's Schedules and Statements, obtained authorization to file customer information under seal, and set a bar date for the filing of claims.  The Chapter 7 Trustee reviewed and filed objections to numerous claims against the Estate, which objections were sustained.

During the pendency of the bankruptcy case, the Government continued its investigation of the Debtor and Hannes Tulving's activities, including issuing a Grand Jury Subpoena to the Debtor's former accountants.  The Chapter 7 Trustee had meetings with Hannes Tulving and his criminal counsel and also had meetings with counsel for the Government concerning the scope of creditor claims and, particularly the claims of creditors who were also victims of the Debtor's illegal activities ("Victim/Creditors").  Mr. Tulving eventually agreed to enter into a plea agreement with the Government in which he pled guilty to one count of 18 U.S.C. § 1343 wire fraud charge as set forth in Count One of a Bill of Information in a criminal case against Tulving and Mr. Tulving in the district court (the "Criminal Case").  Mr. Tulving was incarcerated and, among other things, the defendants agreed to pay restitution to the victims of fraud.

6

Mr. Neilson engaged in extended negotiations with the Government to allow the Chapter 7 Trustee to develop a plan for disposition of the Seized Assets in the bankruptcy case, rather than in the criminal proceedings.  Following the negotiation and preparation of various agreements and pleadings which were submitted for approval to the District Court in the Criminal Case and to the Bankruptcy Court, the Bankruptcy Court approved a disposition plan for the Seized Assets by order entered January 28, 2016.  The disposition plan provided for the transfer of the Seized Assets from the Delaware Depository in Wilmington, Delaware to Heritage Auctioneers ("Heritage") in Dallas, Texas, the pro rata distribution to creditors of certain Presidential Error-Missing Edge Letter Coins ("Error Coins") and the liquidation of other coins ("Non-Error Coins") at an auction to be held by Heritage (who was retained by the Estate).  The disposition plan also allowed creditors to "opt out" of receiving Error Coins.  Approximately thirty (30) Victim/Creditors initially determined to "opt out".

The auction of the Non-Error Coins was implemented by Heritage in or about July 2016, but the asserted value of the Error Coins (valued at approximately $7.3 million by Debtor's coin appraiser) was questioned by Heritage, who believed the Error Coins to be worth approximately $500,000.  Because of the substantial discrepancy in the Error Coin values, the Trustee could not implement the disposition plan as initially proposed and was required to seek authorization to implement a revised disposition plan based upon a formal appraisal of the coins.  To do so required that each individual Error Coin be graded and then a value to each Error Coin ascribed.  In this way, the value of each of the Error Coins could be determined and a distribution plan specifying each Error Coin to be distributed to each individual Victim/Creditor would be determined for purposes of making equal pro rata distributions of the Error Coins directly to Victim/Creditors on account of their claims.  To reduce the costs to the Estate of the coin grading, GreatCollections.com d/b/a Great Collections ("Great Collections"), purchaser of the Debtor's customer lists (as described below), agreed to allow the Trustee to utilize its special pricing with Pacific Coin Grading Services ("PCGS") to formally grade the Error Coins.  Upon obtaining additional relief from the Bankruptcy Court, the Error Coins and certain other coins not sold by Heritage at auction were shipped by Heritage in Dallas, Texas to Great Collections in Irvine, California.  After a several month process

7

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

(where each coin was individually graded by three separate coin appraisers and then individually

sealed), a valuation for the Error Coins was determined in or about April 2017, the Trustee prepared

detailed lists of the Error Coins, new opt-out notices and a comprehensive pleading package that was

sent to Victim/Creditors in or about June 2017. The Trustee implemented the disposition plan for

the Seized Assets in August and September 2017, as discussed in Section III below.

Also during the case, the U.S. Commodity Futures Trading Commission (the "CFTC") filed a

"*Complaint Against The Tulving Company, Inc. and Hannes Tulving, Jr. for Permanent Injunction,*

*Civil Penalties, and Other Equitable Relief*" (the "Complaint"), alleging violations of the

Commodity Exchange Act, 7 U.S.C. §§ 1-26 (2012) (the "Act") and the Commission's Regulations

promulgated thereunder, 17 C.F.R. §§ 1.1-190.10 (2013) in case number 3:15 – cv-424-RJC-DSC,

pending in the United States District Court for the Western District of North Carolina. The grounds

for the Complaint were based upon substantially the same operative facts underlying the plea

agreement discussed above. The Trustee entered into a Consent Order with the CFTC to

consensually resolve its claims, allowing it claims against the Debtor, subordinated to the claims of

all general unsecured creditors. A supplemental consent order was later entered, as described in

Section III below.

Mr. Neilson analyzed claims and potential causes of action and against Marc One

Numismatics and Kevin Lipton Rare Coins based upon information provided by Mr. Tulving and his

counsel, followed up by discovery conducted by the Trustee's professionals. The claims asserted by

Mr. Tulving were not substantiated and the Trustee determined not to pursue such claims. The

Trustee also investigated and conducted discovery concerning potential claims against A-Marc

Precious Metals, Inc. Based on that investigation, the Trustee determined there were no viable

claims to pursue. The Trustee also obtained authority to sell the Debtor's customer lists to Great

Collections following the appointment of an Ombudsman who determined the sale was consistent

with the provisions of Sections 363(b)(1)(A) and 363(b)(1)(B) of the Bankruptcy Code .

Based upon the investigation conducted by the Firm and the Trustee's financial advisors, the

Trustee commenced litigation against Armen Haig Gugasian for avoidance and recovery of

fraudulent transfers, and against Levon Gugasian for avoidance and recovery of fraudulent transfers

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

8

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

and objections to proofs of claim number 308, 309, and 310.  The Trustee also entered into a stipulated judgment with "On the Rocks", an account debtor of the Debtor, in the amount of $593,434.  After the Trustee's enforcement efforts were thwarted, the Trustee retained collection counsel to pursue the judgment on a contingency basis.  Unfortunately, the collection firm was unable to recover payment on the judgment.

An individual with no claims or apparent relationship with the Debtor or the case has maintained an internet blog on the Tulving Company during the pendency of this case.  Often times the information on the blog was inflammatory and the Trustee and professionals were often inundated with calls and correspondence from Victim/Creditors who had reviewed and/or relied on that information.   Certain creditors were also confused about the "opt-out" process for the distribution of the Error Coins and apparently relied on misinformation from the internet blog, resulting in numerous calls and correspondence with Trustee and her professionals, and the filing of letters and pleadings with the Court.  The Trustee monitored the blog and communicated with its author at times in order to clear up misinformation.  The Trustee and financial advisors also set up an Official Bankruptcy Website for the provision of accurate information and periodic reports to creditors and parties in interest.

During the Third Interim Period, the Trustee completed the disposition of the Error Coins, pursued and eventually settled the Gugasian Litigation, resolved further issues with the CFTC, auctioned the remaining coins, abandoned the On the Rocks judgment, sold residual assets of the Estate to Oak Point Partners, attended to numerous creditor calls and correspondence concerning the Error Coin distributions and opt-out matters.

The Estate's assets have now been administered and the Trustee is filing her final report.  Based upon the PCGS valuation of the Error Coins in the amount of $2,955,113[6], general unsecured creditors received distributions of Error Coins amounting to 18.73% to 18.77% of the amount of their claims.

---

[6] See Docket No. 667.

DOCS_LA:312686.2 59935/002

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

**III.**

**SIGNIFICANT DEVELOPMENTS DURING THE THIRD INTERIM PERIOD**

A.      **Valuation and Disbursement of Error Coins/ Auction / Sale of Remnant Assets**

Following completion of the PCGS grading and subsequent valuation of the Error Coins, the Trustee's financial advisors prepared detailed schedules of the Error Coins to be distributed to each Victim/Creditor and the Firm prepared detailed pleadings (and supplements thereto) for the Court to approve the coin valuations and the distributions schedules of Error Coins to Victim/Creditors and to approve the opt-out procedures and notices to creditors. The Firm prepared individual distribution packages for each Victim/Creditor and filed identifying information under seal pursuant to the order in this case authorizing the Trustee to file customer information under seal.  The Firm had numerous conversations with Victim/Creditors and third parties in response to inquiries, potential oppositions and to explain the opt-out procedures.  The Court (a) allowed the valuation of the Error Coins in the amount listed in the motion; (b) approved the Trustee's allocation of specific Error Coins to each of the Victim/Creditors pursuant to a Distribution Schedule in the motion and supplement to the motion; (c) approved an opt-out deadline of July 3, 2017; (d) ordered that any Victim/Creditor who did not timely send back an opt-out notice be deemed to have opted-in to receive Error Coins in accordance with the Distribution Schedule; (e) authorized the Trustee to distribute the Error Coins to Victim/Creditors in accordance with the Distribution Schedule ; (f) ordered that the distribution of the Error Coins to Victim/Creditors be deemed a distribution of cash to such creditors, in an amount equal to the value of their allocated Error Coins in accordance with the valuations listed in the motion; and (g) authorized the Trustee to pay Great Collections shipping fees to deliver the Error Coins to victim/creditors.

The Firm conferred with various parties regarding their desire to "opt-out" of receiving Error Coins and prepared pleadings and stipulations to implement opt-out determinations. The remaining coins, including the Error Coins otherwise allocable to Victim/Creditors that determined to opt-out, were sold at auction by Great Collections, for which proceeds totaled $23,109.17.  Net proceeds of the sale, after deducting fees, was $21,656.69, was turned over to the Trustee.  The Firm also negotiated with Oak Point Partners ("Oak Point") and sought approval for the sale of the Estate's

10

remnant assets to Oak Point for $7,500.  Provided no overbid or objections to the sale are received, the Firm will submit an order to approve the motion.

**B.** **Assessment of Restitution and Civil Monetary Penalty Against Debtor and Hannes Tulving, Jr.**

On or about September 11, 2015, the U.S. Commodity Futures Trading Commission (the "CFTC") filed a "Complaint Against The Tulving Company, Inc. and Hannes Tulving, Jr. for Permanent Injunction, Civil Penalties, and Other Equitable Relief" (the "Complaint"), alleging violations of the Commodity Exchange Act, 7 U.S.C. §§ 1-26 (2012) (the "Act") and the Commission's Regulations promulgated thereunder, 17 C.F.R. §§ 1.1-190.10 (2013) in case number 3:15 – cv-424-RJC-DSC, pending in the United States District Court for the Western District of North Carolina.  The grounds for the Complaint were based upon substantially the same operative facts underlying the Plea Agreement discussed above.

To resolve the Complaint, the Trustee obtained authorization from the Bankruptcy Court for the Debtor, Hannes Tulving and the CFTC to enter into a *Consent Order of Permanent Injunction and Other Relief Against The Tulving Company, Inc. and Hannes Tulving, Jr.* (the "Consent Order"). The Order granting such authorization was entered on December 17, 2015 [Docket No. 305].  The Consent Order provided for a permanent injunction against the conduct described therein and agreed to the payment of restitution, disgorgement and civil monetary penalties, plus interest, if subsequently ordered by the District Court in the Criminal Case.

During the Third Interim Period, a civil judgment was entered in the Criminal Case against Tulving and Hannes Tulving.  Pursuant to the terms of the Consent Order, the Trustee agreed to the allowance of the judgment against the Debtor, *provided that* payment thereon was subordinated to the payment of all claims of the Debtor's customers, and payment of any restitution by Mr. Tulving or the Debtor.  The Firm negotiated the terms of the Supplemental Consent Order and prepared pleadings for approval of the order by the Court.

The Court approved the Trustee's motion for an order authorizing the Debtor to enter into a supplemental consent order, which ordered Debtor and Hannes Tulving, Jr. to pay, jointly and severally, a civil monetary penalty in the amount of $15,761,432, plus post-judgment interest, to the

11

DOCS_LA:312686.2 59935/002

CFTC (subordinate to claims of customers of the Debtor and other senior classes of creditors, including general unsecured creditors in the bankruptcy proceeding).  These funds were ordered paid only to the extent that any funds are left in the bankruptcy estate after satisfaction of all customer claims, all general unsecured claims and all other claims senior to a penalty under Bankruptcy Code § 726.

**C.**      **Settlement with Armen Gugasian and Levon Gugasian and Resolution of Adversary Proceedings**

As noted above, on or about March 9, 2016, the Trustee commenced adversary proceedings against Armen Haig Gugasian for avoidance and recovery of fraudulent transfers, and against Levon Gugasian for avoidance and recovery of fraudulent transfers and objections to proofs of claim number 308, 309, and 310.  Mediations in both cases took place on August 10, 2016, however, no settlement was reached.  A status conference in both cases was held on September 22, 2016, setting the following deadlines and dates: (1) last day to complete discovery:  April 3, 2017; (2) deadline to file pre-trial stipulation:  May 4, 2017, and (3) pre-trial conference:  May 18, 2017.  During the Third Interim Period, the Trustee's professionals conducted discovery and responded to discovery requests including holding and defending depositions and reviewing and analyzing documents and legal issues.

Following further discovery and legal analysis, the Trustee and the Gugasians determined to enter into a second mediation to attempt to  resolve the issues raised in the adversary proceedings. The Firm researched and prepared a mediation statement and participated in mediation in November 2017, which resulted in a settlement.  The Firm prepared a motion to approve the terms of the settlement agreement with Armen Haig Gugasian and Levon Gugasian, which provided for (a) a payment to the Trustee for the benefit of the Estate in the amount of $648,250.00, (b) the release and waiver of all claims that either of the Gugasians have filed or could assert against the Estate, including but not limited to proofs of claim filed by Levon Gugasian, (c) the filing by Levon Gugasian of notices of withdrawal of his claims, (d) the release and waiver of all claims and claims for relief that the Trustee has filed or could assert against either of the Gugasians, including but not limited to the claims for relief asserted in the adversary proceedings, (e) the Trustee's dismissal of

12

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

the adversary proceedings, and (f) broad mutual releases and waivers of California Civil Code

§ 1542 and similar laws by the Trustee and the Gugasians.  The settlement was approved and the

adversary proceedings were dismissed.  The Gugasians made the payment to the Estate as required

under the settlement agreement.

**D.     Cash Disbursements**

During the Third Interim Period, the Trustee filed motions under Local Bankruptcy Rule

2016, and obtained approval of cash disbursements for the following expenditures:

   a.     payment of $800 to the Franchise Tax Board for 2017 taxes;

   b.     payment of $800 to the Franchise Tax Board for 2018 estate administrative taxes

   c.     payment of $200 to the Franchise Tax Board for any prior post-petition tax year penalties that may be assessed

   d.     payment of $500 to the California Secretary of State for fees/penalties due to the administration of this case

   e.     payment of $3,600 to Hon. Mitchel Goldberg, Ret, in connection with the Gugasian mediation

### IV.

### PLAN PROGRESS (LBR 2016-1(A) (1) (A) (I))

This case was converted to Chapter 7 without a Plan of Reorganization being filed.

### V.

### FUNDS ON HAND BR 2016-1(A) (1) (A) (III))

As of June 10, 2018, the funds on hand in the Estate totaled $1,274,187.22.

### VI.

### CLIENT'S DECLARATION (LBR 2016-1(A) (1) (J))

A declaration will be filed regarding the Chapter 7 Trustee's review of this Application, as

well as other fee applications filed with the Court.

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

13

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

**VII.**

**NARRATIVE STATEMENT OF SERVICES RENDERED AND TIME EXPENDED FOR**

**THE THIRD INTERIM FEE PERIOD**

Pursuant to the Compensation Guide and Local Bankruptcy Rule 2016-1(a) (1) (D), the Firm has classified all services performed for which compensation is sought for the Third Interim Period into one of various major categories. The Firm attempted to place the services performed in the category that best relates to the service provided. However, because certain services may relate to one or more categories, services pertaining to one category may in fact be included in another category. Invoices for the Third Interim Period with time and expense detail are attached hereto as **Exhibit "C"**.

**A.**    **Services Performed and Time Expended During the Third Interim Fee Period.**

   **1.**    **Asset Analysis and Recovery**

This category relates to work regarding the analysis of assets of the Estate and the recovery thereof for the benefit of the Estate and its creditors.

During the Third Interim Period, the Firm, among other things: (1) analyzed the "On the Rocks" judgment collections matters and the proposal by CAB to act as collections agent; (2) drafted correspondence/ reviewed Assignment of Judgment regarding On the Rocks and conferred with collections counsel regarding the same; (3) conferred with the Trustee and CAB regarding negotiation of the On the Rocks collection agreement and analysis regarding the same; (4) reviewed MarcOne documents, analyzed potential claims, reviewed records and met with Trustee's accountants regarding the same; (5) conferred regarding the deposition of Marc Crane; (6) prepared 2004 motion and order for Marc One and conducted deposition regarding the same; (7) prepared correspondence regarding PCGS coin grading and reviewed coin valuation schedule; and (8) responded to creditor calls regarding transfers for the disposition of coins.

The Firm spent **18.60 hours** on matters relating to the Asset Analysis and Recovery category, accounting for **$16,610.00** of the fees incurred during the Third Interim Period.

   **2.**    **Asset Disposition**

This category relates to work regarding the sale and disposition of assets.

14

Specifically, during the Third Interim Period, the Firm, among other things:  (1) reviewed Error Coin valuation by PCGS; (2) prepared and revised pleadings and an order re distribution of coins and attended the hearing thereon; (3) drafted a victim's report; (4) prepared, revised and filed a motion to have distributions chart filed under seal; (5) reviewed and revised opt-out notices and conferred extensively with Trustee's financial advisors regarding the same; (6) prepared a memorandum regarding coin distribution motion; (7) reviewed schedules for distribution motion; (8) reviewed and finalized exhibits, notices and other pleadings for motion to distribute Error Coins (9) reviewed email memos and conferred extensively with Trustee's financial advisor regarding Error Coin distribution matters; (10) revised declaration in support of motion to pay Great Collections; (11) investigated and responded to numerous creditor calls; (12) conferred with Victim/Creditors regarding Error Coin motion and distribution/delivery of coins to Victim/Creditors; (13)  reviewed packages for service to Victim/Creditors and forms for filing under seal; (14) reviewed opposition to Error Coin distribution motion and prepared response thereto and researched creditor claim; (15) conferred with Gugasian counsel regarding Error Coin distribution motion valuation issues; (16) negotiated and finalized stipulation with Gugasians' counsel resolving opposition to Error Coin distribution motion and supplemental consent order; (17) drafted a supplement to the distribution schedule; (18) conferred with Trustee's financial advisors regarding error coin insurance and delivery matters; (19) prepared final distribution schedule for filing with the court under seal; (20) reviewed and analyzed claims and professional fees; (21) reviewed opt-out motion and records on Victim/Creditors; (22) conferred with Debtor's financial advisors regarding Pavlovsky op-out motion and coin shipment; (23) review opt-out request from creditor and consider alternatives and confer with Trustee's financial advisors regarding same; (24) conferred with Trustee and Trustee's financial advisors regarding Error Coin distributions and further opt-out requests; (25) reviewed records and files regarding opt-out periods, reviewed pleadings and drafted response to opt-out motion; (26) drafted motion to approve stipulations to opt-out of Error Coin distributions, and prepared stipulations with Thompson, Frankel and Whitnell regarding Error Coins;  (27) reviewed pleadings and records regarding Seized Asset disposition; (28) reviewed files and drafted response to creditor inquiry regarding disposition of auction proceeds; (29) reviewed various pleadings and

15

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

correspondence regarding Error Coin and non-Error Coin disposition and related emails; (30) conferred with financial advisors and auctioneer re auction of remaining coins; (31) prepared a notice of intent to abandon the On the Rocks Judgment; (32) conferred with Oak Pointe Partners regarding purchasing residual, unknown assets from the Estate; (33) prepared auctioneer's report and declaration regarding the same; (34) reviewed and revised pleadings regarding sale of remnant assets; and (35) prepared auction and sale pleadings for filing.

The Firm spent **66.30 hours** on matters relating to the Asset Disposition category, accounting for **$57,842.50** of the fees incurred during the Third Interim Period.

### 3.     Bankruptcy Litigation

The Firm included time in this category generally related to the various bankruptcy litigation proceedings, the motions and other filings therein, and related chapter 7 issues.  During the Third Interim Period, the Firm, among other things:  (1) addressed discovery extension requests; (2) reviewed Gugasian responses to discovery requests; (3) reviewed emails regarding Gugasian claims and litigation matters and interoffice conference regarding same; (4) conferred with Friedman, counsel for the Gugasians, regarding meet and confer; (5) perform Marc One claim review; (6) conferred with Friedman regarding deposition and meet and confer regarding Gugasian discovery issues; (7) analyzed Gugasians' initial discovery requests and prepared emails and responses regarding the same; (8) conferred with Trustee's financial advisors regarding document production, discovery issues, and strategy; (9) prepared for Muvasi meeting and conferred regarding Gugasian background; (10) prepared for and conducted deposition of Armen Gugasian; (11) worked on discovery responses; (12) conferred regarding hypothetical creditor analysis; (13) conferred with Trustee's financial advisors regarding 544(b) creditor issue and reviewed files, docket and researched same; (14) conferred with Trustee's advisors re Gugasian requests for admissions and production of documents and prepared responses and amended responses regarding the same; (15) analyzed litigation costs and fee estimates; (16) conferred with Trustee regarding discovery extension requests; (17) prepared notices re Levon Gugasian deposition; (18) reviewed files regarding coordination agreement documents; (19) prepared for and conducted Marc One deposition; (20) drafted responses to Gugasian second sets of request for production of documents;

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

16

(21) conferred with Trustee re: review by financial advisor; (22) reviewed documents regarding coin disposition and reviewed documents regarding the same; (23) reviewed status of litigation discovery matters; (24) emails to/from Mooney regarding discovery; (25)  reviewed opposition to motion regarding supplemental consent order; (26) drafted stipulation regarding limited objection to motion to enter into supplemental order with CFTC; (27) reviewed spreadsheets regarding general ledger review and conferred with Trustee's financial advisors regarding the same; (28) prepared for and conferred with Trustee's financial advisors regarding expert reports and Gugasian timing; (29) reviewed Gugasians' oppositions to pending motions for Error Coin distribution and supplemental consent order and conferred with opposing counsel regarding the same; (30) revised proposed stipulation to incorporate additional comments from Gugasians' counsel; (31) reviewed documents regarding Gugasian fees and expenses; (32) conferred with Trustee's financial advisors regarding requests from Gugasians' counsel; (33) reviewed forms requested by Gugasians and conferred with Trustee's financial advisors regarding the same; (34) drafted orders approving Gugasian stipulations; (35) reviewed Mooney and Trustee financial advisor emails regarding retrieval of boxes; (35) prepared for Gugasian mediation; (36) prepared and served second set of interrogatories, requests for production of documents to Levon Gugasian; (37) conferred with Magus regarding rescheduling meeting; (38) reviewed subpoena issued to Trustee's financial advisors, A-Mark and Thierer and Thomas and confer with Trustee and Trustee's financial advisors regarding the same; (39) conferred with Mooney regarding mediation and discovery status; (40) conferred with Mooney, Friedman, and Trustee regarding discovery deadline extensions, mediation dates and rate schedule; (41)  prepared cash disbursement motion, declaration of no opposition and order for mediation fees; (42) conferred with Mooney and Trustee's financial advisors regarding Gugasian stipulations, entered orders and discovery extensions; (42) conferred with Koppenhoefer regarding subpoena of Trustee's financial advisors; (43) reviewed entered orders and calendared new dates; (44) conferred with Mooney regarding mediation structure issue; (45) reviewed and analyzed fee schedules and updates prepared by Trustee's financial advisors for Gugasians; (46) reviewed and compiled expenses of fees of professionals in response to Gugasian information request; (47) conferred with Trustee's financial advisors regarding fee schedule; (48) reviewed Form 2 detail for Gugasian litigation and emailed

17

memos regarding the same; (49) prepared documents for counsel in Gugasian litigation; (50) reviewed cases and code provision regarding priority of administrative claims for mediation statement and reviewed mediation statement; (51) reviewed mediation invoice, rate sheet, motion to approve disbursement and telephone conferences with Judicate West; (52) prepared for and attended hearing regarding Error Coins; (53) reviewed email from mediator regarding mediation issues; (54) prepared and served mediation statement; (55) attended Gugasian mediation; (56) analyzed new value issues under section 550(a); (57) drafted settlement agreement; (58) prepared 9019 motion, declaration and order to approve Gugasian settlement; (59) reviewed opposition to settlement motion; (60) researched insolvency/settlement matters in preparation of reply to opposition to settlement motion; (61) interoffice conferences regarding Pearsall reply and tentative ruling; (62) attended Gugasian 9019 hearing telephonically;  emails to/from creditors regarding objections to Gugasian settlement; (63) emailed Friedman regarding settlement effective date and required action dates; and (64) prepared stipulations and orders regarding dismissal of Gugasian adversaries and emailed Mooney regarding the same.

The Firm spent **245.60 hours** on matters relating to the Bankruptcy Litigation category, accounting for **$220,892.00** of the fees incurred during the Third Interim Period.

### 4.  Case Administration

During the Third Interim Period the Firm, among other things:  (1) reviewed and responded to creditor inquiries; (2) attended to calendaring matters; (3) prepared the tenth and eleventh Trustee reports and reviewed documents in preparation of same; (4)  conferred with Trustee's financial advisors regarding case proceedings, Trustee reports, budget matters and professional fee analysis; (5) finalized budget; (6) reviewed orders and outstanding fees and costs and reviewed docket in preparation for drafting case status report for the U.S. Trustee; (7) drafted case status report for the U.S. Trustee; and (8) conferred with the US Attorney's office and prepared and reviewed files and records for summary of proceedings and current case posture and disallowance of claim.

The Firm spent **19.00 hours** on matters relating to the Case Administration category, accounting for **$16,834.50** of the fees incurred during the Third Interim Period.

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

DOCS_LA:312686.2 59935/002

5.    **Claims Administration/Objections**

During the Third Interim Period, the Firm, among other things:  (1) drafted and reviewed correspondence and conferred with creditors regarding case status and Error Coin distribution; (2) reviewed the claims docket; (3) conferred with creditors regarding claims status, valuation of coins and distributions regarding the same; (4) reviewed the consent order and conferred with CFTC counsel regarding final order and distribution issues; (5) conferred with Trustee's financial advisors regarding distribution of coins, creditor inquiries, and Error Coin distribution letters; (6) reviewed draft of opt-out notice; (7) reviewed supplemental consent order; (8) drafted correspondence to Victim/Creditors; (9) revised motion to pay Great Collections; (10) reviewed pleadings and drafted response to blogger email memorandum; (11) reviewed status of fees and expenses and analyzed surcharge matters and conferred with Trustee's financial advisors regarding the same; (12) reviewed claim objection of Mark Pollina and related documents, and responded to Pollina emails; (13) drafted letters to Victim/Creditors regarding Error Coin Distributions; (14) and drafted response to Attorney General and finalized correspondence in response to Whitnell complaint with State Attorney General.

The Firm spent **19.30 hours** on matters relating to the Claims Administration/Objections category accounting for **$18,175.00** of the fees incurred during the Third Interim Period.

6.    **Compensation of Professionals**

During the Interim Fee Period, the Firm, among other things, (1) drafted the Firm's Second Interim Application, notice, exhibits and order regarding the same; (2) reviewed memorandum and coordination order and prepared e-mail memorandum regarding fee applications and charges against Seized Assets; (3) attended the hearing on the Second Interim Fee Application; (4) reviewed invoices for fee/surcharge matters; and (5) begun drafting the Employment Period fee application..

The Firm spent **53.10 hours** on matters relating to the Compensation of Professionals accounting for **$30,772.50** of the fees incurred during the Third Interim Period.

7.    **Compensation of Professionals--Others**

During the Third Interim Period, the Firm (1) conferred with the Trustee's financial advisors regarding interim fee applications and the Trustee's support thereon ; (2) conferred with the Trustee

Pachulski Stang Ziehl & Jones LLP
Attorneys At Law
Los Angeles, California

19

and prepared the declaration of the Trustee in support of the interim applications of the Firm and the Trustee's financial advisors; (3) prepared interim fee orders and conferred with the Trustee's financial advisors regarding the same; and (4) drafted a motion and order to pay Great Collections' invoice.

The Firm spent **6.10 hours** on matters relating to the Compensation of Professionals--Others category accounting for **$2,737.50** of the fees incurred during the Third Interim Period.

### 8. Retention of Professionals-Others

Time billed to this category relates to the preparation of retention applications and other retention issues regarding the various professionals employed, or otherwise subject to bankruptcy employment requirements, in this case.

During the Third Interim Period, the Firm (1) prepared the notice, application, declaration of Brian Mittledorf, and order to retain Creditors' Adjustment Bureau ("CAB") as collections agent regarding the On the Rocks collection matter and conferred with CAB regarding the same; and (2) conferred with the Trustee regarding CAB's retention.

The Firm spent **10.70 hours** on matters relating to the Retention of Professionals - Others category accounting for **$4,832.50** of the fees incurred during the Third Interim Period.

### 9. Litigation (Non-Bankruptcy)

The Firm placed under this category time spent related to litigation in non-Bankruptcy Courts. During the Third Interim Period, the Firm, among other things: (1) reviewed the supplemental consent order provisions and conferred with CFTC counsel regarding the same; (2) prepared the motion, declaration and order to approve the supplemental consent order; (3) reviewed the docket and rules regarding the Judge's ruling on the supplemental consent order motion and prepared correspondence regarding the same; (4) drafted a declaration regarding resolution of limited objection to supplemental consent order motion; (5) conferred with IRS criminal investigator and Trustee's financial advisors regarding Tulving transfers ; (6) drafted memo to IRS criminal investigator; (7) prepared correspondence to Gugasians' counsel regarding information request; (8) drafted renewed motion, declaration and order to approve supplemental consent order; (9) drafted

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

20

memorandum in response to inquiry from probation department; and (10) reviewed privacy provisions for document production request.

The Firm spent **12.70 hours** on matters relating to the Litigation (Non-Bankruptcy) category, accounting for **$12,070.00** of the fees incurred during the Third Interim Period.

**10.      Avoidance Actions**

During the Third Interim Period, the Firm placed under this category time spent related to (1) preparing for and attending office conference with the Trustee's financial advisors and Muvasi; (2) reviewing the TLO printout for 750 W. 17th Street; (3) conferring with Mooney regarding a stipulation to extend deadlines and expert discovery; (4) preparing for and conferring with the Trustee's financial advisors regarding Marc One deposition; (5) performing email review; (6) and conferring with Trustee's financial advisors regarding Gugasian discovery responses.

The Firm spent **6.20 hours** on matters relating to the Avoidance Actions category, accounting for **$5,549.00** of the fees incurred during the Third Interim Period.

**11.      Executory Contracts**

Time billed to this category was minimal and related to contracts review.

The Firm spent **0.50 hours** on matters relating to the Operations category accounting for **$475.00** of the fees incurred during the Third Interim Period.

**B.      Detailed Listing of All Time Spent By the Professional on the Matters for Which Compensation is Sought (Local Bankruptcy Rule 2016-1(a) (1) (E)).**

**Exhibit "A"** contains a summary, by category, of the Firm's services and expenses in this case that were incurred during the Interim Fee Period covered by this Application.  Such summary includes the time spent, rate and billing attributable to each person who performed compensable services for the Chapter 7 Trustee.  As noted in such exhibit the Firm has combined some categories with minor amounts of time.  **Exhibit "C"** contains the Firm's detailed time records during these periods.

**C.      List of Expenses by Category (Local Bankruptcy Rule 2016-1(a) (1) (F)).**

The costs incurred are summarized in **Exhibit "A"** attached hereto, which provides a monthly breakdown for the Interim Fee Period.  The Firm has not charged the Chapter 7 Trustee for

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

21

any outgoing faxes. The Firm has charged for unusual expenses, such as travel, court costs and special messenger services, including Federal Express. The Firm has written off all charges for overtime and working meals.

**D.**    **Hourly Rates (Local Bankruptcy Rule 2016-1(a) (1) (G) and (I)).**

The hourly rates of all professionals and paraprofessionals rendering services in this case are set forth on **Exhibit "A"** attached hereto, including any change of rates.

**E.**    **Description of Professional Education and Experience (Local Bankruptcy Rule 2016-1(a) (1) (H)).**

**Exhibit "B"** includes a description of the professional education and biographies of the professionals employed by the Firm who rendered services in this case. The Firm has no understanding, agreement, or arrangement of any kind to divide with or pay to anyone any of the fees to be awarded in these proceedings, except to be shared among members of the Firm.

**F.**    **Notice of Application and Hearing (Local Bankruptcy Rule 2016-1(c) (4)(C).**

Pursuant to Local Bankruptcy Rule 2016-1(c)(4)(C), final fee applications in chapter 7 cases are to be set for hearing with the Trustee's final application for allowance and payment of fees and expenses. Notice of final fee applications will be provided by the Trustee as part of the notice of the hearing on the Trustee's request for compensation. Accordingly, a separate notice by the Firm is not required.

**VIII.**

**THE FEES AND EXPENSES REQUESTED SHOULD BE AWARDED**

**BASED UPON APPLICABLE LAW**

The fees and expenses requested by this Application are an appropriate award for the Firm's services in acting as general bankruptcy counsel to the Chapter 7 Trustee.

**A.**    **Factors In Evaluating Requests for Compensation.**

Pursuant to Section 330 of the Bankruptcy Code, the Court may award to a professional person, reasonable compensation for actual, necessary services rendered, and reimbursement for actual, necessary expenses incurred. As set forth above, the fees for which the Firm requests

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

DOCS_LA:312686.2 59935/002

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

1  compensation and the costs incurred for which the Firm requests reimbursement are for actual and

2  necessary services rendered and costs incurred.

3       The professional services rendered by the Firm have required an expenditure of substantial

4  time and effort.

5       During the Third Interim Period, 458.10 hours have been recorded by members of the Firm

6  and more time was actually expended but either was not recorded or was written off.  The Firm's

7  blended hourly rate in these cases for the Interim Fee Period including paraprofessionals is $722.85.

8       Moreover, time and labor devoted is only one of many pertinent factors in determining an

9  award of fees and costs.  Based on the skills brought to bear in this case by the Firm and the results

10  obtained and in light of the accepted lodestar approach, the Firm submits that the compensation

11  requested herein is reasonable and appropriate.

12  **B.  The Lodestar Award Should be Calculated by Multiplying a Reasonable Hourly Rate by the Hours Expended.**

13

14       In determining the amount of allowable fees under 11 U.S.C. § 330 (a), courts are to be

15  guided by the same "general principles" as are to be applied in determining awards under the federal

16  fee-shifting statutes, with "some accommodation to the peculiarities of bankruptcy matters."  *In re*

17  *Manoa Finance Co., Inc.,* 853 F.2d 687, 691 (9th Cir. 1988); *see Meronk v. Arter & Hadden, LLP*

18  *(In re Meronk),* 249 B.R. 208, 213 (BAP 9th Cir. 2000) (reiterating that *Manoa Finance* is the

19  controlling authority and characterizing the factor test[7] identified in *Johnson v. Georgia Highway*

20  *Express, Inc.* 488 F.2d 714 (5th Cir. 1974) and *Kerr v. Screen Extras Guild, Inc.* 526 F. 2d 67, 70

21  (9th Cir. 1975), *cert. denied*, 425 U.S. 951 (1976) as an "obsolete laundry list" now subsumed within

22  more refined analyses).

23       The United States Supreme Court has evaluated the lodestar approach and endorses its usage.

24  In *Hensley v. Eckerhart*, 461 U.S. 424 (1983), a civil rights case, the Court held that while the

25  *Johnson* factors might be considered in setting fees, the lodestar amount subsumed many of those

26

27  ---

[7] The original twelve Johnson/Kerr factors were: (1) time and labor required;  (2) novelty and difficulty of the questions involved; (3) skill requisite to perform the legal services properly; (4) the preclusion of other employment by the attorney due to acceptance of the case; (5) the customary fee; (6) whether the fee is fixed or contingent; (7) time limitations imposed by the client or the circumstances; (8) amount involved and results obtained; (9) experience, reputation, and ability of the attorneys; (10) the "undesirability" of the case; (11) nature and length of the professional relationship with client; and (12) awards in similar cases.

28

DOCS_LA:312686.2 59935/002

factors. *Hensley* at 434, n. 9.[8]  The following year, another civil rights case, *Blum vs. Stenson*, 465

U.S. 886 (1984) provided the so-called lodestar calculation:

> The initial estimate of a reasonable attorney's fee is properly
> calculated by multiplying the number of hours reasonably expended on
> the litigation times a reasonable hourly rate . . . .  Adjustments to that
> fee then may be made as necessary in the particular case.

*Blum* at 888.

Then in 1986, the Supreme Court more explicitly indicated that the factors relevant to

determining fees should be applied using the lodestar approach, rather than an ad hoc approach.

While holding that the attorney's fee provision of the Clean Air Act, 42 U.S.C. § 7401 et seq.,

should be interpreted like that of the Civil Rights Act, the Court expressly rejected the ad hoc

application of the factors set forth in *Johnson* and thus *Kerr*, stating that, "the lodestar figure

includes most, if not all, of the relevant factors constituting a 'reasonable' attorney's fee . . . "

*Pennsylvania v. Del. Valley Citizens' Council for Clean Air*, 478 U.S. 546, 563-66 (1986); *See also*

*Blanchard v. Bergeron*, 489 U.S. 87, 94 (1989) ("we have said repeatedly that the initial estimate of

a reasonable attorney's fee is properly calculated by multiplying the number of hours reasonably

expended on the litigation times a reasonable hourly rate.")

While the lodestar approach is the chief basis for determining fee awards under the federal

fee-shifting statutes and Bankruptcy Code, some of the Johnson/Kerr factors, previously applied in

an ad hoc fashion, can still apply in calculating the appropriate hourly rate to use under the lodestar

approach. *Buckridge* at 202 ("a court is permitted to adjust the lodestar up or down using a multiplier

based on the criteria listed in §330 and its consideration of the Kerr factors not subsumed within the

initial calculations of the lodestar"); *Dang v. Cross*, 422 F.3d 800, 812 (9th Cir. 2005) (court may

"adjust the lodestar amount after considering other factors that bear on the reasonableness of the

fee"); *Unsecured Creditors' Comm. V. Puget Sound Plywood, Inc.*, 924 F.2d 955, 960 (9th Cir. 1991)

("Although *Manoa* suggests that starting with the lodestar is customary, it does not mandate such an

---

[8] For discussion of the Johnson/Kerr subsumed factors:  *See Morales v. City of San Rafael*, 96 F.3d 359, 364 n.9 (9th Cir. 1996) ("among the subsumed factors…are: (1) the novelty and complexity of the issues, (2) the special skill and experience of counsel, (3) the quality of representation, and (4) the results obtained"); *Davis v. City & County of San Francisco*, 976 F.2d 1536, 1549 (9th Cir. 1992), *vacated in part on other grounds,* 984 F.2d 345 (9th Cir. 1993) (Court extending *City of Burlington v. Dague*, 505 U.S. 557, 567 (1992) held the sixth factor "whether the fee is fixed or contingent, may not be considered in the lodestar calculation.").

24

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

1  approach in all cases…[f]ee shifting cases are persuasive, but due to the uniqueness of bankruptcy

2  proceedings, they are not controlling").

3        Attached hereto as **Exhibits "C"** are copies of the Firm's time reports and records kept in the

4  regular course of business reflecting the services rendered and the expenses incurred by the Firm

5  during the Interim Fee Period.  The Firm's time reports are initially handwritten or recorded via

6  computer by the attorney or paralegal performing the described services.  The time reports are

7  organized on a daily basis.  The Firm is sensitive to issues of "lumping," and unless time was spent

8  in one time frame on a variety of different matters for a particular client, separate time entries are set

9  forth in the time reports.  The Firm's charges for its professional services are based upon the time,

10  nature, extent and value of such services and the cost of comparable services in the Southern

11  California region, other than in a case under the Bankruptcy Code.

12        As discussed above in detail, the Firm has achieved very good results in this case.

13  ### XI.

14  ### <u>CONCLUSION</u>

15        This is the Firm's third and final Interim request for compensation.  Neither the Firm, nor any

16  partners or associates of the Firm, has any agreement or any understanding of any kind or nature to

17  divide, pay over, or share any portion of the fees to be awarded the Firm with any other person or

18  attorney, except among partners and employees of the Firm.

19        The Firm believes that the services rendered for which compensation is sought in this

20  Application have been beneficial to the Estate, that the costs incurred have been necessary and

21  proper, and that the sums requested for the services rendered and the costs incurred are fair and

22  reasonable.

23        **WHEREFORE,** Pachulski Stang Ziehl & Jones LLP respectfully requests that this Court:

24  (1) allow on a final basis fees in the amount of $1,066,906.00 and expenses in the amount of

25  $51,414.17, for a total of $1,118,320.17 allowed for the Employment Period; (2) allow on an interim

26  and final basis fees in the amount of $386,790.50 and expenses in the amount of $21,948.33, for a

27  total of $408,738.83 allowed for the Third Interim Period; (3) approve, on a final basis, fees and

28  expenses previously awarded on an interim basis for the First Interim Period (e.g., fees of

25

$207,219.50 and expenses of $4,153.79) and for the Second Interim Period (e.g., fees of

$472,896.00 and expenses of $25,312.05); (4) authorize the Trustee to pay all outstanding allowed

fees and allowed expenses for the Employment Period as funds are or become available; and (5)

order such other and further relief as is appropriate.

Dated:    June 11, 2018                        PACHULSKI STANG ZIEHL & JONES LLP


                                        By      /s/ Linda F. Cantor
                                                Linda F. Cantor (CA Bar No. 153762)
                                                Attorneys for the Chapter 7 Trustee

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

26

DOCS_LA:312686.2 59935/002

**DECLARATION OF LINDA F. CANTOR**

I, Linda F. Cantor, declare as follows:

1.     I am an attorney at law duly authorized to practice in the State of California and before this Court.  I am a partner of the law firm of Pachulski Stang Ziehl & Jones LLP, general bankruptcy counsel for the Chapter 7 Trustee.

2.     I have personal knowledge of the facts set forth in the foregoing Application and, if called upon as a witness, I could and would competently testify as to all of the matters stated therein.

3.     I have personally reviewed the information contained in the Application, and believe its contents to be true and correct to the best of my knowledge, information and belief.

4.     The Firm is not charging the Chapter 7 Trustee for outgoing faxes.  The Firm's photocopying machines automatically record the number of copies made when the person that is doing the copying enters the client's account number into a device attached to the photocopier.  The Firm summarizes each client's photocopying charges on a daily basis.  Whenever feasible, the Firm sends large copying projects to an outside copy service that charges a reduced rate for photocopying.

5.     Regarding providers of on-line legal research (*e.g.*, LEXIS and WESTLAW), the Firm charges the standard usage rates these providers charge for computerized legal research.  Any volume discount received by the Firm is passed on to the client.

6.     The Firm does not charge for local or long distance calls placed by attorneys from their offices.  The Firm only bills its clients for the actual costs charged the Firm by teleconferencing services in the event that a multiple party teleconference is initiated through the Firm.

7.     The Firm believes its rates are market rates for such services.  In addition, the Firm believes that its charges are in accordance with the American Bar Association's ("ABA") guidelines, as set forth in the ABA's Statement of Principles, dated January 12, 1995, regarding billing for disbursements and other charges.

8.     I have personally reviewed the bills in this matter, and the bills represent true and correct charges to the best of my knowledge, information and belief.

9.     Local Bankruptcy Rule 2016-1(a) (1) (K) Compliance -- I have reviewed Local Bankruptcy Rule 2016-1 and the Application complies with Local Bankruptcy Rule 2016-1.

1

Pachulski Stang Ziehl & Jones LLP
Attorneys At Law
Los Angeles, California

1    I declare under penalty of perjury under the laws of the State of California and the United

2  States of America that the foregoing is true and correct.

3    Executed this 11th day of June, 2018 at Los Angeles, California.

4                                                 /s/Linda F. Cantor

5                                                 Linda F. Cantor

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

2

DOCS_LA:312686.2 59935/002

# EXHIBIT A

SUMMARY OF SERVICE AND EXPENSES OF
PACHULSKI STANG ZIEHL & JONES LLP
**IN RESPECT TO THE TULVING COMPANY, INC.**

I. SERVICES

| Attorney / Paralegal* / Clerk** | Rate | Hours | Total |
|---|---|---|---|
| **November 1, 2016 - May 31, 2018** | | | |
| | | | |
| ASSET ANALYSIS | | | |
| | | | |
| Pomerantz, Jason S. | 750 | 1.50 | $ 1,125.00 |
| Pomerantz, Jason S. | 725 | 3.00 | $ 2,175.00 |
| Cantor, Linda F. | 975 | 0.20 | $ 195.00 |
| Cantor, Linda F. | 950 | 10.30 | $ 9,785.00 |
| Cantor, Linda F. | 925 | 3.60 | $ 3,330.00 |
| | | | |
| SUB TOTAL | | 18.60 | $ 16,610.00 |
| | | | |
| BANKRUPTCY LITIGATION | | | |
| | | | |
| Cantor, Linda F. | 975 | 0.40 | $ 390.00 |
| Cantor, Linda F. | 950 | 29.90 | $ 28,405.00 |
| Cantor, Linda F. | 925 | 0.70 | $ 647.50 |
| Hunter, James K.T. | 925 | 0.70 | $ 647.50 |
| Hunter, James K.T. | 895 | 201.60 | $ 180,432.00 |
| Hunter, James K.T. | 875 | 9.20 | $ 8,050.00 |
| Kim, Jonathan | 750 | 2.90 | $ 2,175.00 |
| Nolan, Jeffrey P. | 295 | 0.20 | $ 145.00 |
| | | | |
| SUB TOTAL | | 245.60 | $ 220,892.00 |
| | | | |
| CASE ADMINISTRATION | | | |
| | | | |
| Cantor, Linda F. | 975 | 1.30 | $ 1,267.50 |
| Cantor, Linda F. | 950 | 14.50 | $ 13,775.00 |
| Cantor, Linda F. | 925 | 0.10 | $ 92.50 |
| Hunter, James K.T. | 895 | 0.10 | $ 89.50 |
| Pomerantz, Jason S. | 750 | 1.40 | $ 1,050.00 |
| Dassa, Beth D | 350 | 1.60 | $ 560.00 |
| | | | |
| SUB TOTAL | | 19.00 | $ 16,834.50 |
| | | | |
| CLAIMS ADMINISTRATION/OBJECTIONS | | | |
| | | | |
| Cantor, Linda F. | 975 | 5.90 | $ 5,752.50 |
| Cantor, Linda F. | 950 | 12.60 | $ 11,970.00 |
| Cantor, Linda F. | 925 | 0.30 | $ 277.50 |
| Dassa, Beth D | 350 | 0.50 | $ 175.00 |
| | | | |
| SUB TOTAL | | 19.30 | $ 18,175.00 |

SUMMARY OF SERVICE AND EXPENSES OF
PACHULSKI STANG ZIEHL & JONES LLP
**IN RESPECT TO THE TULVING COMPANY, INC.**

COMPENSATION OF PROFESSIONALS

| | | | | |
|---|---|---|---|---|
| Cantor, Linda F. | 975 | 0.40 | $ | 390.00 |
| Cantor, Linda F. | 950 | 0.20 | $ | 190.00 |
| Cantor, Linda F. | 925 | 18.80 | $ | 17,390.00 |
| Pomerantz, Jason S. | 725 | 3.70 | $ | 2,682.50 |
| Dassa, Beth D. | 375 | 7.40 | $ | 2,775.00 |
| Dassa, Beth D. | 325 | 22.60 | $ | 7,345.00 |
| SUB TOTAL | | 53.10 | $ | 30,772.50 |

COMPENSATION OF PROFESSIONALS/OTHER

| | | | | |
|---|---|---|---|---|
| Cantor, Linda F. | 950 | 1.20 | $ | 1,140.00 |
| Dassa, Beth D. | 350 | 0.20 | $ | 70.00 |
| Dassa, Beth D. | 325 | 4.70 | $ | 1,527.50 |
| SUB TOTAL | | 6.10 | $ | 2,737.50 |

RETENTION OF PROFESSIONALS/OTHERS

| | | | | |
|---|---|---|---|---|
| Cantor, Linda F. | 950 | 0.30 | $ | 285.00 |
| Cantor, Linda F. | 925 | 1.90 | $ | 1,757.50 |
| Dassa, Beth D. | 350 | 1.10 | $ | 385.00 |
| Dassa, Beth D. | 325 | 7.40 | $ | 2,405.00 |
| SUB TOTAL | | 10.70 | $ | 4,832.50 |

AVOIDANCE ACTIONS

| | | | | |
|---|---|---|---|---|
| Hunter, James K.T. | 895 | 6.20 | $ | 5,549.00 |
| SUB TOTAL | | 6.20 | $ | 5,549.00 |

ASSET DISPOSITION

| | | | | |
|---|---|---|---|---|
| Cantor, Linda F. | 975 | 6.60 | $ | 6,435.00 |
| Cantor, Linda F. | 950 | 47.50 | $ | 45,125.00 |
| Mackle, Cia H. | 575 | 8.60 | $ | 4,945.00 |
| Dassa, Beth D. | 375 | 3.10 | $ | 1,162.50 |
| Dassa, Beth D. | 350 | 0.50 | $ | 175.00 |
| SUB TOTAL | | 66.30 | $ | 57,842.50 |

LITIGATION

| | | | | |
|---|---|---|---|---|
| Cantor, Linda F. | 975 | 0.20 | $ | 195.00 |
| Cantor, Linda F. | 950 | 12.50 | $ | 11,875.00 |
| SUB TOTAL | | 12.70 | $ | 12,070.00 |

SUMMARY OF SERVICE AND EXPENSES OF
PACHULSKI STANG ZIEHL & JONES LLP
**IN RESPECT TO THE TULVING COMPANY, INC.**

EXECUTORY CONTRACTS

| | | | | |
|---|---|---|---|---|
| Cantor, Linda F. | 950 | 0.50 | $ | 475.00 |
| SUB TOTAL | | 0.50 | $ | 475.00 |
| TOTAL HOURS | | 458.10 | | |
| TOTAL SERVICES | | | $ | 386,790.50 |

II. EXPENSES

| | | |
|---|---|---|
| Federal Express | $ | 332.64 |
| Lexis/Nexis | $ | 1,178.40 |
| Pacer - Court Research | $ | 517.00 |
| Postage | $ | 1,353.56 |
| Reproduction Expense | $ | 3,622.40 |
| Reproduction/Scan Copy | $ | 890.10 |
| Legal Vision/Attorney Messenger Service | $ | 1,431.98 |
| Outside Services | $ | 5,745.41 |
| Attorney Service | $ | 3,795.00 |
| Conference Call | $ | 17.64 |
| Filing Fee | $ | 7.50 |
| Courtlink | $ | 3.75 |
| Transcripts | $ | 589.95 |
| Outside Reproduction Expense | $ | 2,428.00 |
| Travel Expense | $ | 35.00 |
| TOTAL EXPENSES | $ | 21,948.33 |
| TOTAL SERVICES AND EXPENSES | $ | 408,738.83 |

In re

The Tulving Co., Inc.

Debtor

| CURRENT APPLICATION | |
|---|---|
| Fees Requested | 386,790.50 |
| Expenses Requested | 21,948.33 |

CHAPTER         7
Case No.   14-11492
Counsel for R. Todd Neilson, Chapter 7 Trustee

FEE APPLICATION    November 1, 2016 - May 31, 2018

ATTORNEYS

| | Year Admitted | Rate | Current Hours Billed | Total for Application |
|---|---|---|---|---|
| Cantor, Linda F. | 1991 | 975.00 | 15.00 | $ 14,625.00 |
| Cantor, Linda F. | 1991 | 950.00 | 129.50 | $ 123,025.00 |
| Cantor, Linda F. | 1991 | 925.00 | 25.40 | $ 23,495.00 |
| Hunter, James K.T. | 1976 | 925.00 | 0.70 | $ 647.50 |
| Hunter, James K.T. | 1976 | 895.00 | 207.90 | $ 186,070.50 |
| Hunter, James K.T. | 1976 | 875.00 | 9.20 | $ 8,050.00 |
| Pomerantz, Jason S. | 1991 | 750.00 | 2.90 | $ 2,175.00 |
| Pomerantz, Jason S. | 1991 | 725.00 | 6.70 | $ 4,857.50 |
| Kim, Jonathan J. | 1995 | 750.00 | 2.90 | $ 2,175.00 |
| Nolan, Jeffrey P. | 1992 | 725.00 | 0.20 | $ 145.00 |
| Mackle, Cia H | 2006 | 575.00 | 8.60 | $ 4,945.00 |

PARAPROFESSIONALS*/CLERK**

| | Year Admitted | Rate | Current Hours Billed | Total for Application |
|---|---|---|---|---|
| Dassa, Beth D. | N/A | 375 | 10.50 | 3,937.50 |
| Dassa, Beth D. | N/A | 350 | 3.90 | 1,365.00 |
| Dassa, Beth D. | N/A | 325 | 34.70 | 11,277.50 |

TOTAL HOURS          458.10

TOTAL FEES REQUESTED        $   386,790.50

BLENDED HOURLY RATE        722.85
INCLUDING PARAPROFESSIONALS

BLENDED HOURLY RATE        824.54
EXCLUDING PARAPROFESSIONALS

036

MONTHLY SUMMARY OF SERVICES
PACHULSKI STANG ZIEHL & JONES LLP
IN RESPECT TO THE TULVING COMPANY, INC.

| 2016 | January | February | March | April | May | June | July | August | September | October | November | December | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Asset Analysis | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 2,362.50 | $ 3,142.50 | $ 5,505.00 |
| Bankruptcy Litigation | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 3,185.00 | $ 5,512.50 | $ 8,697.50 |
| Case Administration | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 92.50 | $ 92.50 |
| Claims Administration | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 277.50 | $ 277.50 |
| Compensation of Professionals | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 22,237.50 | $ 5,180.00 | $ 27,417.50 |
| Compensation Professionals/Others | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 552.50 | $ 975.00 | $ 1,527.50 |
| Retention of Professionals/Others | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 2,697.50 | $ 1,465.00 | $ 4,162.50 |
| | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | | | |
| TOTALS | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 31,035.00 | $ 16,645.00 | $ 47,680.00 |

| 2017 | January | February | March | April | May | June | July | August | September | October | November | December | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Asset Analysis | $ 2,065.00 | $ 3,870.00 | $ 3,420.00 | $ 760.00 | $ 285.00 | $ 510.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ 10,910.00 |
| Asset Disposition | $ - | $ - | $ - | $ 760.00 | $ 17,755.00 | $ 4,465.00 | $ 8,740.00 | $ 855.00 | $ 3,800.00 | $ 4,370.00 | $ 4,085.00 | $ 5,415.00 | $ 50,245.00 |
| Avoidance Actions | $ 3,311.50 | $ - | $ 2,237.50 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 5,549.00 |
| Bankruptcy Litigation | $ 21,591.50 | $ 29,356.00 | $ 18,258.00 | $ 31,062.00 | $ 8,681.50 | $ 20,806.50 | $ 1,280.50 | $ 11,628.00 | $ 3,244.00 | $ 19,177.50 | $ 35,227.50 | $ 10,844.00 | $ 211,157.00 |
| Case Administration | $ 1,545.00 | $ 3,859.50 | $ - | $ - | $ - | $ 5,320.00 | $ 2,185.00 | $ - | $ 2,565.00 | $ - | $ - | $ - | $ 15,474.50 |
| Claims Administration | $ - | $ 175.00 | $ 665.00 | $ 1,330.00 | $ 4,180.00 | $ 2,945.00 | $ 1,425.00 | $ 285.00 | $ 1,140.00 | $ - | $ - | $ - | $ 12,145.00 |
| Compensation of Professionals | $ - | $ - | $ - | $ - | $ - | $ 190.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ 190.00 |
| Compensation Professionals/Others | $ 70.00 | $ - | $ - | $ - | $ 950.00 | $ 190.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ 1,210.00 |
| Executory Contracts | $ - | $ - | $ - | $ - | $ - | $ - | $ 475.00 | $ - | $ - | $ - | $ - | $ - | $ 475.00 |
| Litigation - Non Bankruptcy | $ - | $ - | $ - | $ - | $ 4,370.00 | $ - | $ 190.00 | $ 1,710.00 | $ - | $ 3,515.00 | $ 1,995.00 | $ 95.00 | $ 11,875.00 |
| Retention of Professionals/Others | $ 670.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 670.00 |
| | | | | | | | | | | | | | |
| TOTALS | $ 29,253.00 | $ 37,260.50 | $ 24,580.50 | $ 33,912.00 | $ 36,221.50 | $ 34,901.50 | $ 13,820.50 | $ 14,478.00 | $ 10,749.00 | $ 27,062.50 | $ 41,307.50 | $ 16,354.00 | $ 319,900.50 |

| 2018 | January | February | March | April | May | June | July | August | September | October | | | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Asset Analysis | $ 195.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | | | $ 195.00 |
| Asset Disposition | $ 2,047.50 | $ 1,462.50 | $ 1,830.00 | $ 1,477.50 | $ 780.00 | $ - | $ - | $ - | $ - | $ - | | | $ 7,597.50 |
| Bankruptcy Litigation | $ 1,037.50 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | | | $ 1,037.50 |
| Case Administration | $ 195.00 | $ 1,072.50 | - | - | - | - | - | - | - | - | | | $ 1,267.50 |
| Claims Administration | $ 2,145.00 | $ 3,120.00 | $ - | $ 487.50 | $ - | $ - | $ - | $ - | $ - | $ - | | | $ 5,752.50 |
| Compensation of Professionals | $ 195.00 | $ 75.00 | $ 600.00 | $ - | $ 2,295.00 | $ - | $ - | $ - | $ - | $ - | | | $ 3,165.00 |
| Compensation Professionals/Others | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | | | | $ - |
| Litigation | $ - | $ 195.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | | | $ 195.00 |
| | | | | | | | | | | | | | |
| TOTALS | $ 5,815.00 | $ 5,925.00 | $ 2,430.00 | $ 1,965.00 | $ 3,075.00 | $ - | $ - | $ - | $ - | $ - | | | $ 19,210.00 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GRAND TOTAL | | | | | | | | | | | | | $386,790.50 |

MONTHLY SUMMARY OF EXPENSES OF
PACHULSKI STANG ZIEHL & JONES LLP
IN RESPECT TO THE TULVING COMPANY, INC.

| 2016 | January | February | March | April | May | June | July | August | September | October | November | December | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Federal Express | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 8.46 | $ 18.34 | $ 26.80 |
| Lexis Nexis | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 834.00 | $ - | $ 834.00 |
| Pacer | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 126.30 | $ 75.20 | $ 201.50 |
| Postage | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 92.80 | $ 17.98 | $ 110.78 |
| Reproduction Expense | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 844.80 | $ 97.20 | $ 942.00 |
| Reproduction - Scan/Copy | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 155.00 | $ 19.90 | $ 174.90 |
| | | | | | | | | | | | | | |
| Totals | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 2,061.36 | $ 228.62 | $ 2,289.98 |

| 2017 | January | February | March | April | May | June | July | August | September | October | November | December | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Federal Express | $ 17.36 | $ - | $ 8.79 | $ - | $ 34.76 | $ 53.23 | $ 25.98 | $ 17.52 | $ 9.00 | $ 39.35 | $ 26.46 | $ 26.65 | $ 259.10 |
| Lexis Nexis | $ - | $ - | $ - | $ - | $ 80.10 | $ - | $ - | $ - | $ - | $ - | $ 88.29 | $ 176.01 | $ 344.40 |
| Pacer | $ 39.20 | $ 7.20 | $ 18.30 | $ 4.20 | $ 20.20 | $ 70.60 | $ 19.40 | $ 19.80 | $ 39.50 | $ 20.70 | $ 3.10 | $ 9.80 | $ 272.00 |
| Postage | $ - | $ 9.23 | $ 13.45 | $ 2.45 | $ 26.53 | $ 917.83 | $ 25.09 | $ 61.60 | $ 17.42 | $ 9.84 | $ 79.02 | $ 19.43 | $ 1,181.89 |
| Reproduction Expense | $ - | $ 34.60 | $ 81.60 | $ 8.00 | $ 167.80 | $ 671.20 | $ 609.60 | $ 281.60 | $ 67.80 | $ 57.00 | $ 380.60 | $ 101.40 | $ 2,461.20 |
| Reproduction - Scan/Copy | $ 18.10 | $ 69.10 | $ 43.80 | $ 30.80 | $ 258.20 | $ 158.60 | $ 50.30 | $ 7.30 | $ 5.90 | $ 6.60 | $ 8.00 | $ 15.30 | $ 672.00 |
| Legal Vision | $ 88.65 | $ - | $ - | $ - | $ - | $ 360.00 | $ 653.33 | $ 150.00 | $ 180.00 | $ - | $ - | $ - | $ 1,431.98 |
| Outside Services | $ 1,123.25 | $ - | $ - | $ - | $ 2,523.98 | $ 658.18 | $ - | $ - | $ - | $ - | $ 1,440.00 | $ - | $ 5,745.41 |
| Attorney Service | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 3,795.00 | $ - | $ - | $ 3,795.00 |
| Conference Call | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.46 | $ - | $ - | $ - | $ 4.46 |
| Filing Fee | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 7.50 | $ - | $ - | $ 7.50 |
| Courtlink | $ - | $ - | $ 0.47 | $ - | $ 3.28 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 3.75 |
| Transcripts | $ - | $ - | $ 589.95 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 589.95 |
| Outside Reproduction Services | $ - | $ - | $ - | $ - | $ - | $2,308.00 | $ 120.00 | $ - | $ - | $ - | $ - | $ - | $ 2,428.00 |
| Travel Expense | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 27.50 | $ - | $ - | $ 7.50 | $ - | $ 35.00 |
| | | | | | | | | | | | | | |
| Totals | $ 1,286.56 | $ 120.13 | $ 756.36 | $ 45.45 | $ 3,114.85 | $5,197.64 | ######## | $ 565.32 | $ 324.08 | $ 3,935.99 | $2,032.97 | $ 348.59 | $ 19,231.64 |

| 2018 | January | February | March | April | May | June | July | August | September | October | November | December | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Federal Express | $ 27.90 | | | | $ 18.84 | | | | | | | | $ 46.74 |
| Pacer (Court Research) | $ 12.70 | | | $ 30.80 | | | | | | | | | $ 43.50 |
| Postage | $ 33.78 | $ 5.13 | | | $ 21.98 | | | | | | | | $ 60.89 |
| Reproduction Expense | $ 108.40 | | | | $ 110.80 | | | | | | | | $ 219.20 |
| Reproduction - Scan Copy | $ 9.00 | $ 4.90 | $ 2.40 | $ 3.20 | $ 23.70 | | | | | | | | $ 43.20 |
| Conference Call | $ - | $ 7.84 | $ 5.34 | | | | | | | | | | $ 13.18 |
| | | | | | | | | | | | | | |
| Totals | $ 191.78 | $ 17.87 | $ 7.74 | $ 34.00 | $ 175.32 | | | | | | | | $ 426.71 |

| GRAND TOTAL EXPENSES | | | | | | | | | | | | | $ 21,948.33 |

# EXHIBIT B





# Linda F. Cantor

Tel: 310.277.6910    |    lcantor@pszjlaw.com

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067-4003

**EDUCATION**

University of Michigan (A.B., with high distinction, 1979)

University of Michigan (M.S.W. 1982)

University of Michigan (J.D., *cum laude*, 1987)

**BAR AND COURT ADMISSIONS**

1988, Illinois

1991, California

Ms. Cantor's practice focuses on representing companies and creditor representatives in financial restructurings and bankruptcy reorganizations. Ms. Cantor has substantial experience representing debtors, trustees, secured creditors and official creditors' committees in chapter 11 bankruptcy cases. She is a graduate of the University of Michigan, where she later received her J.D. She holds an AV Preeminent Peer Rating, Martindale-Hubbell's highest recognition for ethical standards and legal ability, and was listed among the Top Women Attorneys in Southern California for Bankruptcy by Super Lawyers. She was also listed in the 2018 edition of *Best Lawyers in America*. Ms. Cantor, a member of the firm since 1990, is admitted to practice in Illinois and California, and is a resident in our Los Angeles office.

## Representations

Chapter 11 debtors in American Suzuki Motor Corporation, Woodside Homes (formerly one of the nation's largest privately owned homebuilders), OwnIt Mortgage Solutions (formerly a major national subprime lender and loan originator), Prime Measurement Products, Whitehouse Hotels (developer of the Ritz Carlton Hotel and related developments in New Orleans, Louisiana), Breed Technologies (manufacturer of crash sensors and airbag systems), American Rice, Focal Communications, Gateway Educational Products (developer of "Hooked on Phonics"), Imperial Aluminum; Vulcan Metal Products, Dana Corporation, Ocean Park Hotels, Arlie & Company

Chapter 11 trustees in New Val Ford dba Magic Ford (formerly the nation's 5th largest Ford dealership), 21st Century Film Corporation, NSB Film Corporation, Georges Marciano; The Tulving Company

Court-appointed receiver in Mazda and Kia Superstores

PACHULSKI
STANG
ZIEHL
JONES

Linda F. Cantor (Cont.)

Creditors' committees in Loews Cineplex Entertainment, B.U.M. International, The Boston Stores, Madison Associates (formerly Pannell Kerr Foster), C&R Clothiers

## Programs and Lectures

ABI Winter Leadership Conference (issues arising in hotel bankruptcy cases);

ABI Southwest Bankruptcy Conference (post-confirmation/jurisdiction);

California Bankruptcy Forum (ethics matters)

## Publications

"The Impact of Bankruptcy on Entertainment License Agreements: Protecting the Rights of Debtor Licensees," 19 *California Bankruptcy Journal* 225 (1991)



PACHULSKI
STANG
ZIEHL
JONES



10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067-4003

# James K.T. Hunter

Tel: 310.277.6910    |    jhunter@pszjlaw.com

**EDUCATION**

New College, University of
South Florida (B.A. 1973)

Harvard University Law
School (J.D., *cum laude*,
1976)

**BAR AND COURT
ADMISSIONS**

1976, California

Mr. Hunter specializes in business and commercial litigation, including bankruptcy litigation. He also has extensive experience in state and federal court appeals. He is a graduate of New College in Sarasota, Florida, and received his J.D. from Harvard Law School. Mr. Hunter is admitted to practice in California and is a resident in our Los Angeles office.

## Representations

Woodside Group; Pacific Energy Resources; Lehman SunCal; Fleming Companies; Adamson Apparel; Fremont General; Inacom Communications





10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067-4003

# Jason S. Pomerantz

Tel: 310.277.6910    |    jspomerantz@pszjlaw.com

**EDUCATION**

University of California at
Los Angeles (B.A. 1988;
Dean's List and Departmental
Honors)

Loyola Law School, Los
Angeles (J.D. 1991; Loyola
Entertainment Law Journal;
Scott Moot Court Honors;
Dean's Service Award
Winner)

**BAR AND COURT
ADMISSIONS**

1991, California

**CLERKSHIPS**

Law clerk, Judge David N.
Naugle (Bankr. C.D. Cal.)

Extern to the Honorable
Arthur L. Alarcon, United
States Court of Appeals,
Ninth Circuit (1989)

Mr. Pomerantz has substantial experience representing debtors, unsecured creditors, secured creditors, trustees, and creditors' committees in chapter 11 reorganization cases, chapter 7 cases, and in related litigation in both state and federal court. Mr. Pomerantz also has an active creditors' committee practice, having represented the creditors' committees in Glazed Investments (Krispy Kreme), Commissary Operations, Tom's Foods, Empire Beef and Souper Salad. Mr. Pomerantz's practice is generally focused on middle-market companies with annual revenues ranging from $25 - $300 million.

Since 1998, Mr. Pomerantz has mediated cases for the United States Bankruptcy Court in the Los Angeles Division and throughout the Central District through the Bankruptcy Mediation Program. He completed Advanced Mediation Training at the Straus Institute for Dispute Resolution at the Pepperdine University School of Law. In late 2014, the United States Bankruptcy Court (Central District) recognized Mr. Pomerantz for settling "the most number of mediation conferences in the Los Angeles Division and the Central District, and (being) the most chosen mediator in the Los Angeles Division as well as the Central District" during the 2013-2014 term.

Mr. Pomerantz frequently speaks and writes for various national credit and restructuring associations, including Credit Research Foundation, National Food Service Distributors, the Association of Insolvency & Restructuring Advisors (AIRA), the National Association of Professional Employer Organizations, and the National RV & Manufactured Housing Group. Mr. Pomerantz is a graduate of UCLA and received his J.D. from Loyola Law School in Los Angeles. He has been named a Southern California "Super Lawyer" from 2016-2018, an honor bestowed on only 5% of attorneys in the Southern California region. In 2018, he was selected for inclusion in *The Best Lawyers in America*. Mr. Pomerantz is admitted to practice in California, and is a resident in our Los Angeles office.

Jason S. Pomerantz (Cont.)

PACHULSKI
STANG
ZIEHL
JONES

## Representations

Chapter 7 and chapter 11 trustees

Creditors' committees: BCBG Max Azria; Circuit City; Tom's Foods; Glazed Investments (Krispy Kreme); Empire Beef; Haggen Holdings LLC; International Shipholding Corporation; Wet Seal; Groeb Farms; Souper Salad; Commissary Operations; Leading Edge; Univita

Postconfirmation matters in Woodside Homes; Ownit Mortgage Solutions; Foss Manufacturing; General Cinemas; Plainwell; Drake Acquisition (Foster & Gallagher), Key3 Media; Country Home Bakers; Murray Inc.; Organized Living; Bugle Boy Industries

## Professional Affiliations

Credit Research Foundation, National Association of Credit Management (NACM)(Foodservice Group, Nursing Home Group, Transportation Revenue Management Group), Credit Managers Ass'n (CMA)

Mediator, United States Bankruptcy Court, Central District of California - Certified mediator with expertise in both facilitative and evaluative mediation of complex disputes.

## Programs and Lectures

The Future of Retail: How Rapid Changes in the Retail Economy Are Affecting Creditor Strategies (2017)

Recognizing a Fraudulent Transfer or a Breach of Fiduciary Duty and Recovering Your Money (2017)

Current Insolvency Issues for Finance and Credit Professionals (2016)

Best Practices for Avoiding Preference Suits (2016)

Effective Mediation, Preparation, Styles, and Mediators: Getting to 9019 (2014)

Strategies for Working With Your Customer in Chapter 11 (2009)

Turning Lemons into Lemonade: Asking Difficult Client Questions Without Losing the Sale (2000)

Financial Due Diligence: Effectively Evaluating Prospective Clients and Monitoring Existing Clients (2000)

Demystifying Client Bankruptcy and Its Effect on PEOs (1999)

## Publications

"Some Revisions to the Bankruptcy Code Offer PEOs Leverage in the Bankruptcy Process," *PEO Insider* (Nov. 2005)

**PACHULSKI**

**STANG**

**ZIEHL**

**JONES**

Jason S. Pomerantz (Cont.)

"Bankruptcy Notices: Not Just Junk Mail," *PEO Insider* (2000)

"Keeping the Lid on Pandora's Box: Terminate the Client Service Agreement Before the Client Files Bankruptcy," *PEO Insider* (2000)

"Have Courts Intruded on First Amendment Guarantees in Their Zeal to Ensure That Crime Does Not Pay?," *Loyola Entertainment Law Journal* (1991)





10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067-4003

# Jeffrey L. Kandel

Tel: 310.277.6910          |          jkandel@pszjlaw.com

**EDUCATION**

University of California, Los
Angeles (B.A., summa cum
laude, 1981).

University of California, Los
Angeles (J.D., 1984).

Order of the Coif.

**BAR AND COURT
ADMISSIONS**

California, 1984.

**CLERKSHIPS**

Judicial Extern, Harry
Pregerson (9th Cir. 1982).

Mr. Kandel has represented debtors and creditors' committees throughout Southern and Central California, both in chapter 11 proceedings and in out-of-court workouts. Between 1993 and 2009, he specialized at Feld Winters Financial in the investment of bond proceeds for municipalities, schools, and hospitals and in arranging derivative products in connection with tax-exempt bond issues. He remains CEO of Feld Winters Financial where, among other things, he assists clients in assessing and addressing issues arising as a result of the bankruptcy of the various Lehman Brothers entities. He is a graduate of UCLA School of Law, where he worked on the *UCLA Law Review* and was a member of the Order of the Coif. Mr. Kandel is admitted to practice in California, and is resident in our Los Angeles office.





# Jeffrey P. Nolan

Tel: 310.277.6910    |    jnolan@pszjlaw.com

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067-4003

**EDUCATION**

Providence College (B.A. 1986)

McGeorge School of Law, University of the Pacific (J.D. 1991)

**BAR AND COURT ADMISSIONS**

1992, California

Mr. Nolan has substantial experience litigating tort, contract, and business disputes. He has successfully litigated numerous jury trials in state and federal courts as well as federal appeals before the Sixth and Ninth Circuit Courts of Appeal.

Mr. Nolan also has substantial experience representing unsecured creditors, trustees, and creditors' committees in chapter 11 and chapter 7 cases. He has prosecuted litigation to recover debtor assets in district courts and bankruptcy courts throughout the country, including prosecuting breach of fiduciary duty and tort claims as well as fraudulent transfer and other avoidance actions.

Mr. Nolan has defended numerous corporations and individuals in avoidance claims and business disputes in state and federal court, including Holiday Inn, Paxton Automotive Industries, Lippert Components and Tyson Foods.

Mr. Nolan was named to the 2018 edition of *U.S. News & World's Report's* "Best Lawyers in America" in the practice area of Bankruptcy Litigation, and was previously selected to Thomson Reuters's "Super Lawyer Rising Stars." He is admitted to practice in California, and is a resident in our Los Angeles office.

## Representations

Chapter 11 debtors: Murray, Inc., AmeriServe Food Distribution, Inacom Corporation

Creditors' committees: Circuit City, Federation Employment and Guidance Service

Postconfirmation matters: Bugle Boy Industries, Foss Manufacturing, National R.V., Fleetwood Enterprises, Future Media Productions, Le-Nature's, Residential Capital, Wet Seal

PACHULSKI

STANG

ℰ ZIEHL

JONES

Jeffrey P. Nolan (Cont.)

## Professional Affiliations

Settlement officer, Los Angeles County

PACHULSKI
STANG
ZIEHL
JONES



# Cia H. Mackle

cmackle@pszjlaw.com

**EDUCATION**

Duke University (A.B. 2003).

University of Southern California (J.D. 2006).

**BAR AND COURT ADMISSIONS**

2006, Florida.

Ms. Mackle's practice has focused on a broad range of domestic and international business reorganization and restructuring matters, including the representation of debtors in possession, chapter 11 trustees, creditors' committees, and institutional creditors acting in various capacities. Ms. Mackle has also been involved in various bankruptcy litigation matters. She is a graduate of Duke University and received her J.D. from University of Southern California where she was a member of the *Southern California Law Review*. Ms. Mackle is admitted to practice in Florida.

## Representations

Chapter 11 trustee in Estate Financial

# EXHIBIT C

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

| | |
|---|---|
| Weneta M.A. Kosmala, Chapter 7 Trustee | November 30, 2016 |
| 3 MacArthur Place, Suite 760 | Invoice    116247 |
| | Client      59935 |
| | Matter     00002 |
| Santa Ana, CA  92707 | |
| | **LFC** |
| RE:   Chapter 7 | |

_____

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   11/30/2016

| | |
|---|---|
| FEES | $31,035.00 |
| EXPENSES | $2,061.36 |
| **TOTAL CURRENT CHARGES** | **$33,096.36** |

Pachulski Stang Ziehl & Jones LLP

Kosmala, Wenetka (Tulving)

59935      00002

Page:    2

Invoice 116247

November 30, 2016

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AA | Asset Analysis/Recovery[B120] | 2.90 | $2,362.50 |
| BL | Bankruptcy Litigation [L430] | 3.60 | $3,185.00 |
| CP | Compensation Prof. [B160] | 38.70 | $22,237.50 |
| CPO | Comp. of Prof./Others | 1.70 | $552.50 |
| RPO | Ret. of Prof./Other | 5.90 | $2,697.50 |
| | | 52.80 | $31,035.00 |

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|---|
| BDD | Dassa, Beth D. | Paralegal | 325.00 | 28.90 | $9,392.50 |
| JKH | Hunter, James K. T. | Counsel | 875.00 | 2.90 | $2,537.50 |
| JSP | Pomerantz, Jason S. | Counsel | 725.00 | 1.60 | $1,160.00 |
| LFC | Cantor, Linda F. | Partner | 925.00 | 19.40 | $17,945.00 |
| | | | | 52.80 | $31,035.00 |

## Summary of Expenses

| Description | Amount |
|---|---|
| Federal Express [E108] | $8.46 |
| Lexis/Nexis- Legal Research [E | $834.00 |
| Pacer - Court Research | $126.30 |
| Postage [E108] | $92.80 |
| Reproduction Expense [E101] | $844.80 |

Pachulski Stang Ziehl & Jones LLP                              Page:      3
Kosmala, Wenetka (Tulving)                                     Invoice 116247
59935     00002                                               November 30, 2016

## **Summary of Expenses**

| Description | Amount |
|---|---|
| Reproduction/ Scan Copy | $155.00 |
| | $2,061.36 |

Pachulski Stang Ziehl & Jones LLP

Kosmala, Wenetka (Tulving)

59935     00002

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Analysis/Recovery[B120]** | | | | | | |
| 11/10/2016 | LFC | AA | Review and analysis regarding On the Rocks collection matters and proposal by CAB to act as collection agent. | 0.40 | 925.00 | $370.00 |
| 11/10/2016 | LFC | AA | E-mail memos regarding CAB retention (.2)(.2) | 0.40 | 925.00 | $370.00 |
| 11/16/2016 | LFC | AA | E-mail memo to Vartien regarding outstanding document request. | 0.10 | 925.00 | $92.50 |
| 11/17/2016 | LFC | AA | E-mail correspondence with CAB collection firm and Jason S Pomerantz regarding negotiation of On the Rocks collection agreement (.2)(.1)(.1). | 0.40 | 925.00 | $370.00 |
| 11/17/2016 | JSP | AA | Confer with B. Mitteldorf and W. Kosmala regarding pursuit of collection of On The Rocks judgment | 0.80 | 725.00 | $580.00 |
| 11/18/2016 | JSP | AA | Analysis regarding contingency fee terms based on conversations with B. Mitteldorf | 0.80 | 725.00 | $580.00 |
| | | | | **2.90** | | **$2,362.50** |
| **Bankruptcy Litigation [L430]** | | | | | | |
| 11/02/2016 | JKH | BL | Telephone call from, email to, Friedman regarding discovery extension request. | 0.10 | 875.00 | $87.50 |
| 11/15/2016 | JKH | BL | Review of Gugasian responses to discovery request, production of documents and emails Kosmala, Friedman regarding same. | 2.30 | 875.00 | $2,012.50 |
| 11/15/2016 | LFC | BL | Review discovery responses in Gugasian litigation cases. | 0.40 | 925.00 | $370.00 |
| 11/16/2016 | JKH | BL | Emails from, to Friedman regarding handwriting of agreement. | 0.10 | 875.00 | $87.50 |
| 11/17/2016 | JKH | BL | Review Gibbons email regarding Gugasian claims and office conference with Linda F. Cantor regarding same. | 0.40 | 875.00 | $350.00 |
| 11/17/2016 | LFC | BL | Review e-mail correspondence regarding Gugasian litigation matters. | 0.30 | 925.00 | $277.50 |
| | | | | **3.60** | | **$3,185.00** |
| **Compensation Prof. [B160]** | | | | | | |
| 11/01/2016 | LFC | CP | Review fee application matters. | 0.20 | 925.00 | $185.00 |
| 11/01/2016 | LFC | CP | Review invoices and prepare for second interim fee application. | 1.40 | 925.00 | $1,295.00 |
| 11/01/2016 | BDD | CP | Begin working on ch. 7 2nd interim fee application; emails to L. Cantor re esame | 1.10 | 325.00 | $357.50 |
| 11/01/2016 | BDD | CP | Email to V. Arias re payments received | 0.10 | 325.00 | $32.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:     5
Kosmala, Wenetka (Tulving)                                          Invoice 116247
59935     00002                                                    November 30, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/03/2016 | BDD | CP | Continue working on PSZJ 2nd interim fee application; conference with L. Cantor re same | 1.10 | 325.00 | $357.50 |
| 11/07/2016 | BDD | CP | Continue working on 2nd interim fee application; conferences with L. Cantor re same | 1.20 | 325.00 | $390.00 |
| 11/09/2016 | LFC | CP | Tulving Review fee application matters. | 0.30 | 925.00 | $277.50 |
| 11/11/2016 | LFC | CP | Review Tulving Fee Application draft. | 0.60 | 925.00 | $555.00 |
| 11/14/2016 | BDD | CP | Conference with L. Cantor re PSZJ fee application; review/analyze bills re same | 1.30 | 325.00 | $422.50 |
| 11/14/2016 | BDD | CP | Confer with accounting re bills/receivables in preparation for PSZJ interim fee application | 0.20 | 325.00 | $65.00 |
| 11/14/2016 | BDD | CP | Email to L. Cantor re PSZJ 2nd interim fee application | 0.10 | 325.00 | $32.50 |
| 11/14/2016 | BDD | CP | Email to M. Kulick re PSZJ 2nd interim fee application | 0.10 | 325.00 | $32.50 |
| 11/14/2016 | BDD | CP | Work on PSZJ 2nd interim fee application | 1.30 | 325.00 | $422.50 |
| 11/15/2016 | BDD | CP | Email to L. Cantor re July pre-bill | 0.10 | 325.00 | $32.50 |
| 11/15/2016 | BDD | CP | Conference with accounting re July -Oct 2016 bills; email to L. Gardiazabal re same | 0.20 | 325.00 | $65.00 |
| 11/15/2016 | BDD | CP | Continue working on PSZJ 2nd interim fee application | 1.50 | 325.00 | $487.50 |
| 11/15/2016 | BDD | CP | Review all time/fees incurred related to the liquidation of seized assets; email to L. Cantor re same | 1.10 | 325.00 | $357.50 |
| 11/15/2016 | BDD | CP | Email to M. Kulick re Exhibit B to fee application | 0.10 | 325.00 | $32.50 |
| 11/16/2016 | BDD | CP | Work on exhibits to 2nd interim fee application including fee charts | 5.20 | 325.00 | $1,690.00 |
| 11/17/2016 | LFC | CP | Review and provide comments on notice of interim fee applications. | 0.20 | 925.00 | $185.00 |
| 11/17/2016 | LFC | CP | Review all invoices and prior applications and work on draft fee application. | 3.50 | 925.00 | $3,237.50 |
| 11/17/2016 | LFC | CP | Continue to work on second interim fee application. | 3.20 | 925.00 | $2,960.00 |
| 11/17/2016 | BDD | CP | Finalize exhibits to 2nd interim fee application; continue working on 2nd interim fee application; calls with/emails to L. Cantor re fee application | 1.80 | 325.00 | $585.00 |
| 11/17/2016 | BDD | CP | Email to M. Kulick re Exhibit C to PSZJ interim fee application | 0.10 | 325.00 | $32.50 |
| 11/17/2016 | BDD | CP | Email to M. Kulick re Exhibit A to PSZJ interim fee application | 0.10 | 325.00 | $32.50 |
| 11/17/2016 | BDD | CP | Preparation of notice of interim fee application; email to/conf with L. Cantor re same | 0.40 | 325.00 | $130.00 |
| 11/17/2016 | BDD | CP | Email to L. Cantor re Tulving bills for fee application | 0.10 | 325.00 | $32.50 |

Pachulski Stang Ziehl & Jones LLP

Kosmala, Wenetka (Tulving)

59935    00002

Page:    6

Invoice 116247

November 30, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/18/2016 | LFC | CP | Further review and revise Second Interim Fee Application. | 2.60 | 925.00 | $2,405.00 |
| 11/18/2016 | LFC | CP | Review Fee Application exhibits. | 0.40 | 925.00 | $370.00 |
| 11/18/2016 | LFC | CP | Work on fee application descriptions with Beth Dassa. | 0.50 | 925.00 | $462.50 |
| 11/19/2016 | LFC | CP | Review and work on fee application. | 0.60 | 925.00 | $555.00 |
| 11/20/2016 | BDD | CP | Continue working on/finalizing interim fee application; emails to L. Cantor re same | 3.00 | 325.00 | $975.00 |
| 11/20/2016 | BDD | CP | Email to L. Cantor re hearing on prior fee applications | 0.10 | 325.00 | $32.50 |
| 11/21/2016 | LFC | CP | Review revised fee application. | 0.70 | 925.00 | $647.50 |
| 11/21/2016 | LFC | CP | Final review and comments regarding fee application. | 0.60 | 925.00 | $555.00 |
| 11/21/2016 | LFC | CP | Prepare declarations and exhibits for fee application. | 0.50 | 925.00 | $462.50 |
| 11/21/2016 | LFC | CP | Review BRG application. | 0.20 | 925.00 | $185.00 |
| 11/21/2016 | BDD | CP | Further revisions to PSZJ interim fee application per L. Cantor comments; coordinate filing/serving fee application and notice re same | 1.20 | 325.00 | $390.00 |
| 11/21/2016 | BDD | CP | Email to L. Cantor re PSZJ finalized fee application | 0.10 | 325.00 | $32.50 |
| 11/21/2016 | BDD | CP | Email to M. Kulick re fee app exhibits | 0.10 | 325.00 | $32.50 |
| 11/21/2016 | BDD | CP | Email to L. Cantor re T. Neilson dec ISO 2nd interim fee application | 0.10 | 325.00 | $32.50 |
| 11/21/2016 | BDD | CP | Email to M. Kulick re PSZJ finalized 2nd interim fee application | 0.10 | 325.00 | $32.50 |
| 11/21/2016 | BDD | CP | Conference with L. Cantor re service of 2nd interim fee app; email to M. Kulick re same | 0.20 | 325.00 | $65.00 |
| 11/21/2016 | BDD | CP | Preparation of cover sheet re Dec of T. Neilson ISO 2nd interim fee application; email to L. Cantor re same | 0.20 | 325.00 | $65.00 |
| 11/21/2016 | BDD | CP | Email to M. Kulick re Decl of T. Neilson ISO PSZJ 2nd interim fee application | 0.10 | 325.00 | $32.50 |
| 11/21/2016 | BDD | CP | Email to L. Cantor re service list | 0.10 | 325.00 | $32.50 |
| 11/28/2016 | BDD | CP | Email to L. Cantor re Decl of W. Kosmala in support of interim fee applications | 0.10 | 325.00 | $32.50 |
| 11/29/2016 | LFC | CP | Review and revise declaration regarding fee applications. | 0.40 | 925.00 | $370.00 |
| 11/29/2016 | LFC | CP | Review and draft correspondence regarding fee applications. | 0.20 | 925.00 | $185.00 |
| | | | | **38.70** | | **$22,237.50** |

Pachulski Stang Ziehl & Jones LLP

Kosmala, Wenetka (Tulving)

59935     00002

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Comp. of Prof./Others** | | | | | | |
| 11/09/2016 | BDD | CPO | Email to N. Troszak re hearing on interim fee applicatons | 0.10 | 325.00 | $32.50 |
| 11/17/2016 | BDD | CPO | Email to N. Troszak re notice of interim fee applications | 0.10 | 325.00 | $32.50 |
| 11/21/2016 | BDD | CPO | Email to N. Troszak re BRG interim fee application | 0.10 | 325.00 | $32.50 |
| 11/21/2016 | BDD | CPO | Revisions to Notice of Interim Fee Applications; email to M. Kulick re same | 0.30 | 325.00 | $97.50 |
| 11/29/2016 | BDD | CPO | Preparation of Decl. of W. Kosmala ISO 2nd interim fee apps of PSZJ and BRG; emails to/calls with L. Cantor re same | 0.50 | 325.00 | $162.50 |
| 11/29/2016 | BDD | CPO | Email to N. Troszak re Decl of W. Kosmala ISO BRG 2nd interim fee application | 0.10 | 325.00 | $32.50 |
| 11/29/2016 | BDD | CPO | Email to L. Cantor re BRG 2nd interim fee application | 0.10 | 325.00 | $32.50 |
| 11/29/2016 | BDD | CPO | Revisions to Decl of W. Kosmala ISO 2nd interim fee apps of PSZJ and BRG per L. Cantor comments; email to L. Cantor re same | 0.20 | 325.00 | $65.00 |
| 11/29/2016 | BDD | CPO | Email to W. Kosmala re 2nd interim fee applications of PSZJ and BRG, and declaration re same | 0.10 | 325.00 | $32.50 |
| 11/30/2016 | BDD | CPO | Email to N. Troszak re Dec of W. Kosmala ISO interim fee applications | 0.10 | 325.00 | $32.50 |
|  |  |  |  | **1.70** |  | **$552.50** |
| **Ret. of Prof./Other** | | | | | | |
| 11/09/2016 | LFC | RPO | Review pleadings and correspondence regarding Great Collections and draft response. | 0.30 | 925.00 | $277.50 |
| 11/21/2016 | BDD | RPO | Email to L. Cantor re CAB/Mitteldorf retention application (re On the Rocks collection matter) | 0.10 | 325.00 | $32.50 |
| 11/28/2016 | BDD | RPO | Email to L. Cantor re application to employ CAB (Mitteldorf firm) | 0.10 | 325.00 | $32.50 |
| 11/29/2016 | LFC | RPO | Review proposed form of fee agreement with CAB and draft e-mail memos regarding same. | 0.20 | 925.00 | $185.00 |
| 11/29/2016 | LFC | RPO | Review and comment on draft application to retain CAB. | 0.30 | 925.00 | $277.50 |
| 11/29/2016 | BDD | RPO | Review On the Rocks judgment information in preparation of app to employ CAB as collections agent | 0.20 | 325.00 | $65.00 |
| 11/29/2016 | BDD | RPO | Email to L. Cantor re fee agreement between Trustee and CAB/Mitteldorf (re On the Rocks collection matter) | 0.10 | 325.00 | $32.50 |
| 11/29/2016 | BDD | RPO | Email to L. Cantor re draft fee agreement | 0.10 | 325.00 | $32.50 |

Pachulski Stang Ziehl & Jones LLP

Kosmala, Wenetka (Tulving)

59935    00002

Page:    8

Invoice 116247

November 30, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/29/2016 | BDD | RPO | Email to B. Mitteldorf re CAB retention agreement and fee agreement bet. CAB and Trustee re CAB employment application | 0.20 | 325.00 | $65.00 |
| 11/29/2016 | BDD | RPO | Preparation of CAB Collections/Mitteldorf retention application; decls of W. Kosmala and B. Mitteldorf re same; email to L. Cantor re same | 2.90 | 325.00 | $942.50 |
| 11/29/2016 | BDD | RPO | Email to M. Kulick re app to Employ CAB Collects (re On the Rocks collection matter) | 0.10 | 325.00 | $32.50 |
| 11/30/2016 | LFC | RPO | Review and revise draft motion to approve Creditors Adjustment Bureau retention by the estate. | 0.30 | 925.00 | $277.50 |
| 11/30/2016 | LFC | RPO | Review revised draft agreement with CAB to pursue claims (.1)(.1) | 0.20 | 925.00 | $185.00 |
| 11/30/2016 | BDD | RPO | Conference with L. Cantor re CAB Collects retention application and fee agreement; revisions to application and fee agreement re same per L. Cantor comments; email to L. Cantor re same | 0.80 | 325.00 | $260.00 |
| | | | | 5.90 | | $2,697.50 |

**TOTAL SERVICES FOR THIS MATTER:**                                     **$31,035.00**

Pachulski Stang Ziehl & Jones LLP                                    Page:      9
Kosmala, Wenetka (Tulving)                                          Invoice 116247
59935     00002                                                    November 30, 2016

---

**Expenses**

| | | | |
|---|---|---|---|
| 11/07/2016 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 11/14/2016 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | 3.70 |
| 11/14/2016 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | 3.70 |
| 11/14/2016 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 11/14/2016 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 11/14/2016 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 11/14/2016 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 11/14/2016 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 11/14/2016 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 11/14/2016 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 11/14/2016 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 11/14/2016 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 11/14/2016 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 11/14/2016 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 11/15/2016 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 11/15/2016 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 11/15/2016 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 11/15/2016 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 11/17/2016 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 11/17/2016 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    10
Kosmala, Wenetka (Tulving)                                          Invoice 116247
59935      00002                                                    November 30, 2016

---

| 11/17/2016 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 11/17/2016 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 11/17/2016 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 11/17/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/17/2016 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 11/17/2016 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 11/17/2016 | RE2 | SCAN/COPY ( 246 @0.10 PER PG) | 24.60 |
| 11/18/2016 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 11/21/2016 | FE | 59935.00002 FedEx Charges for 11-21-16 | 8.46 |
| 11/21/2016 | PO | 59935.00002 :Postage Charges for 11-21-16 | 92.80 |
| 11/21/2016 | RE | ( 528 @0.20 PER PG) | 105.60 |
| 11/21/2016 | RE | ( 3696 @0.20 PER PG) | 739.20 |
| 11/21/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 11/21/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 11/21/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/21/2016 | RE2 | SCAN/COPY ( 308 @0.10 PER PG) | 30.80 |
| 11/21/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/21/2016 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 11/21/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/21/2016 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | 3.90 |
| 11/21/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP

Kosmala, Wenetka (Tulving)

59935      00002

Page:      11

Invoice 116247

November 30, 2016

| 11/21/2016 | RE2 | SCAN/COPY ( 308 @0.10 PER PG) | 30.80 |
| 11/21/2016 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 11/21/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/21/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 11/29/2016 | LN | 59935.00002 Lexis Charges for 11-29-16 | 834.00 |
| 11/29/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/29/2016 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 11/29/2016 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 11/30/2016 | PAC | Pacer - Court Research | 126.30 |

**Total Expenses for this Matter**               **$2,061.36**

Pachulski Stang Ziehl & Jones LLP

Kosmala, Wenetka (Tulving)

59935    00002

Page:    12

Invoice 116247

November 30, 2016

## REMITTANCE ADVICE

**Please include this Remittance Advice with your payment**

For current services rendered through 11/30/2016

| | |
|---|---:|
| Total Fees | $31,035.00 |
| Chargeable costs and disbursements | $2,061.36 |
| Total Due on Current Invoice..................... | $33,096.36 |

Outstanding Balance from prior Invoices as of 11/30/2016      **(May not reflect recent payments)**

| Invoice Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 107404 | 08/31/2014 | $51,182.50 | $357.04 | $6,256.44 |
| 107985 | 09/30/2014 | $17,321.00 | $573.68 | $17,794.68 |
| 107986 | 10/31/2014 | $18,957.50 | $22.90 | $18,980.40 |
| 108684 | 11/30/2014 | $17,446.00 | $355.47 | $17,801.47 |
| 108685 | 12/31/2014 | $27,877.50 | $461.01 | $28,338.51 |
| 109003 | 01/31/2015 | $14,171.50 | $166.75 | $14,338.25 |
| 109419 | 02/28/2015 | $32,070.00 | $261.05 | $32,331.05 |
| 109567 | 03/31/2015 | $6,748.50 | $284.48 | $7,032.98 |
| 110531 | 04/30/2015 | $2,951.50 | $0.00 | $2,951.50 |
| 110539 | 05/31/2015 | $6,403.50 | $70.32 | $6,473.82 |
| 110540 | 06/30/2015 | $17,078.50 | $99.19 | $17,177.69 |
| 110965 | 07/31/2015 | $8,675.50 | $237.50 | $8,913.00 |
| 110967 | 08/31/2015 | $3,914.00 | $162.29 | $4,076.29 |
| 111164 | 09/30/2015 | $15,517.00 | $529.28 | $16,046.28 |
| 111448 | 10/31/2015 | $4,224.50 | $203.68 | $4,428.18 |
| 112275 | 11/30/2015 | $51,790.50 | $2,281.73 | $54,072.23 |
| 112279 | 12/31/2015 | $57,660.50 | $8,135.80 | $65,796.30 |
| 113129 | 01/31/2016 | $47,174.50 | $5,023.17 | $52,197.67 |
| 113187 | 02/29/2016 | $16,350.00 | $1,917.25 | $18,267.25 |
| 113188 | 03/31/2016 | $24,905.00 | $678.72 | $25,583.72 |

Pachulski Stang Ziehl & Jones LLP

Kosmala, Wenetka (Tulving)

59935     00002

Page:     13

Invoice 116247

November 30, 2016

| 113558 | 04/30/2016 | $20,597.50 | $161.56 | $20,759.06 |
| 113668 | 05/31/2016 | $35,520.00 | $621.25 | $36,141.25 |
| 113854 | 06/30/2016 | $37,197.50 | $644.48 | $37,841.98 |
| 114787 | 07/31/2016 | $18,222.50 | $391.42 | $18,613.92 |
| 114789 | 08/31/2016 | $35,742.50 | $2,367.33 | $38,109.83 |
| 114790 | 09/30/2016 | $16,222.50 | $1,069.39 | $17,291.89 |
| 114791 | 10/31/2016 | $13,930.00 | $172.16 | $14,102.16 |

**Total Amount Due on Current and Prior Invoices**                    $634,814.16

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

December 31, 2016

Weneta M.A. Kosmala, Chapter 7 Trustee
3 MacArthur Place, Suite 760

Invoice    116252
Client    59935
Matter    00002

Santa Ana, CA  92707

**LFC**

RE:   Chapter 7

_____

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   12/31/2016

| | |
|---|---|
| FEES | $16,645.00 |
| EXPENSES | $228.62 |
| **TOTAL CURRENT CHARGES** | **$16,873.62** |

Pachulski Stang Ziehl & Jones LLP

Kosmala, Wenetka (Tulving)

59935     00002

Page:     2

Invoice 116252

December 31, 2016

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AA | Asset Analysis/Recovery[B120] | 3.70 | $3,142.50 |
| BL | Bankruptcy Litigation [L430] | 6.30 | $5,512.50 |
| CA | Case Administration [B110] | 0.10 | $92.50 |
| CO | Claims Admin/Objections[B310] | 0.30 | $277.50 |
| CP | Compensation Prof. [B160] | 6.40 | $5,180.00 |
| CPO | Comp. of Prof./Others | 3.00 | $975.00 |
| RPO | Ret. of Prof./Other | 3.40 | $1,465.00 |
| | | 23.20 | $16,645.00 |

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|---|
| BDD | Dassa, Beth D. | Paralegal | 325.00 | 5.80 | $1,885.00 |
| JKH | Hunter, James K. T. | Counsel | 875.00 | 6.30 | $5,512.50 |
| JSP | Pomerantz, Jason S. | Counsel | 725.00 | 5.10 | $3,697.50 |
| LFC | Cantor, Linda F. | Partner | 925.00 | 6.00 | $5,550.00 |
| | | | | 23.20 | $16,645.00 |

## Summary of Expenses

| Description | Amount |
|---|---|
| Federal Express [E108] | $18.34 |
| Pacer - Court Research | $75.20 |
| Postage [E108] | $17.98 |
| Reproduction Expense [E101] | $97.20 |

Pachulski Stang Ziehl & Jones LLP                                    Page:       3
Kosmala, Wenetka (Tulving)                                          Invoice 116252
59935     00002                                                    December 31, 2016

## **Summary of Expenses**

| <u>Description</u> | <u>Amount</u> |
|---|---|
| Reproduction/ Scan Copy | $19.90 |
| | $228.62 |

Pachulski Stang Ziehl & Jones LLP

Page:      4

Kosmala, Wenetka (Tulving)

Invoice 116252

59935      00002

December 31, 2016

---

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Analysis/Recovery[B120]** | | | | | | |
| 12/06/2016 | LFC | AA | Review Marc One documents and confer with Nick Troszak regarding same. | 0.40 | 925.00 | $370.00 |
| 12/14/2016 | LFC | AA | Review Marc One transactions (.3) and meeting with Nick Troszak and David Judd regarding claims (.6). | 0.90 | 925.00 | $832.50 |
| 12/20/2016 | LFC | AA | Review and analysis regarding Marc One claims (.4) and confer with Iain Nasatir regarding causes of action (.2). | 0.60 | 925.00 | $555.00 |
| 12/21/2016 | LFC | AA | Review records and draft e-mail to Marc One counsel regarding Error Coins and confer with Iain Nasatir regarding same. | 0.40 | 925.00 | $370.00 |
| 12/22/2016 | JSP | AA | Follow up regarding remaining assets to administer, including review of correspondence to/from Trustee and conferring with B. Mitteldorf and others | 1.40 | 725.00 | $1,015.00 |
| | | | | **3.70** | | **$3,142.50** |
| **Bankruptcy Litigation [L430]** | | | | | | |
| 12/01/2016 | JKH | BL | Email to Friedman regarding A. Gugasian deposition and review and analysis of discovery responses regarding meet and confer. | 0.40 | 875.00 | $350.00 |
| 12/02/2016 | JKH | BL | Email from Friedman regarding meet and confer, A. Gugasian deposition. | 0.10 | 875.00 | $87.50 |
| 12/06/2016 | JKH | BL | Email, attachments from Linda F. Cantor regarding Marc One and review and analysis of, office conferences with Linda F. Cantor regarding same. | 0.40 | 875.00 | $350.00 |
| 12/12/2016 | JKH | BL | Email from Friedman regarding A. Gugasian deposition. | 0.10 | 875.00 | $87.50 |
| 12/15/2016 | JKH | BL | Emails to Friedman regarding deposition date, meet and confer and analyze discovery responses regarding same. | 1.40 | 875.00 | $1,225.00 |
| 12/16/2016 | JKH | BL | Emails from Friedman re deposition, meet and confer and additional production of documents and review and analysis of same. | 0.50 | 875.00 | $437.50 |
| 12/19/2016 | JKH | BL | Emails from, to Friedman re Armen deposition, meet and confer and preparation of, serve notice of Armen deposition. | 0.40 | 875.00 | $350.00 |
| 12/21/2016 | JKH | BL | Prepare for, meet and confer Friedman, Mooney re Gugasian discovery issues. | 1.30 | 875.00 | $1,137.50 |
| 12/29/2016 | JKH | BL | Review and analysis of Gugasians' initial discovery requests, emails re same and BP responses. | 1.70 | 875.00 | $1,487.50 |
| | | | | **6.30** | | **$5,512.50** |

Pachulski Stang Ziehl & Jones LLP

Kosmala, Wenetka (Tulving)

59935    00002

Page:    5

Invoice 116252

December 31, 2016

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Case Administration [B110]** | | | | | | |
| 12/06/2016 | LFC | CA | Confer with Beth Dassa regarding fee applications and pending matters. | 0.10 | 925.00 | $92.50 |
| | | | | 0.10 | | $92.50 |
| **Claims Admin/Objections[B310]** | | | | | | |
| 12/14/2016 | LFC | CO | Review and draft correspondence regarding case status to creditors. | 0.30 | 925.00 | $277.50 |
| | | | | 0.30 | | $277.50 |
| **Compensation Prof. [B160]** | | | | | | |
| 12/02/2016 | LFC | CP | Review and revise second interim fee application. | 1.10 | 925.00 | $1,017.50 |
| 12/08/2016 | LFC | CP | Review memorandum and Coordination Order and prepare e-mail memo regarding fee applications and charges against Seized Assets. | 0.40 | 925.00 | $370.00 |
| 12/12/2016 | LFC | CP | Government counsel (.2) and follow-up with e-mail correspondence (.1). | 0.30 | 925.00 | $277.50 |
| 12/12/2016 | JSP | CP | Begin fee app review | 0.40 | 725.00 | $290.00 |
| 12/13/2016 | JSP | CP | Prepare for hearing on fee application | 3.30 | 725.00 | $2,392.50 |
| 12/14/2016 | LFC | CP | Prepare for court appearance on fee applications. | 0.60 | 925.00 | $555.00 |
| 12/19/2016 | LFC | CP | Review and revise draft orders approving fee applications. | 0.30 | 925.00 | $277.50 |
| | | | | 6.40 | | $5,180.00 |
| **Comp. of Prof./Others** | | | | | | |
| 12/06/2016 | BDD | CPO | Email to L. Cantor re dec ISO PSZJ & BRG interim fee applications | 0.10 | 325.00 | $32.50 |
| 12/06/2016 | BDD | CPO | Email to W. Kosmala re Decl ISO PSZJ and BRG's interim fee applications | 0.10 | 325.00 | $32.50 |
| 12/07/2016 | BDD | CPO | Email to L. Cantor re W. Kosmala declaration ISO PSZJ & BRG interim fee applications | 0.10 | 325.00 | $32.50 |
| 12/07/2016 | BDD | CPO | Email to W. Kosmala re decl ISO PSZJ & BRG's interim fee applications | 0.10 | 325.00 | $32.50 |
| 12/08/2016 | BDD | CPO | Email to W. Kosmala re dec ISO interim fee apps of PSZJ and BRG | 0.10 | 325.00 | $32.50 |
| 12/08/2016 | BDD | CPO | Email to L. Cantor and N. Troszak re W. Kosmala decl ISO interim fee applications of PSZJ and BRG | 0.10 | 325.00 | $32.50 |
| 12/08/2016 | BDD | CPO | Email to M. Kulick re W. Kosmala dec ISO interim fee apps of PSZJ and BRG | 0.10 | 325.00 | $32.50 |

Pachulski Stang Ziehl & Jones LLP

Kosmala, Wenetka (Tulving)

59935    00002

Page:      6

Invoice 116252

December 31, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/09/2016 | BDD | CPO | Email to JS Pomerantz re 12/15 fee hearing | 0.10 | 325.00 | $32.50 |
| 12/12/2016 | BDD | CPO | Review 12/15 tentatives; email to JS Pomerantz re fee app and related documents | 0.20 | 325.00 | $65.00 |
| 12/14/2016 | BDD | CPO | Review 12/15 tentatives; emails to L. Cantor, JS Pomerantz, and N. Troszak re approval of interim fee applications | 0.30 | 325.00 | $97.50 |
| 12/14/2016 | BDD | CPO | Email to L. Cantor re PSZJ & BRG fee applications and related pleadings | 0.10 | 325.00 | $32.50 |
| 12/15/2016 | BDD | CPO | Email to N. Troszak re order on interim fee applications | 0.10 | 325.00 | $32.50 |
| 12/15/2016 | BDD | CPO | Email to L. Cantor re interim fee orders | 0.10 | 325.00 | $32.50 |
| 12/15/2016 | BDD | CPO | Preparation of PSZJ and BRG interim fee orders; email to L. Cantor and N. Troszak re same | 0.90 | 325.00 | $292.50 |
| 12/19/2016 | BDD | CPO | Email to L. Cantor re PSZJ and BRG interim fee orders | 0.10 | 325.00 | $32.50 |
| 12/19/2016 | BDD | CPO | Email to N. Troszak re BRG interim fee order | 0.10 | 325.00 | $32.50 |
| 12/19/2016 | BDD | CPO | Email to W. Kosmala re PSZJ and BRG's draft interim fee orders | 0.10 | 325.00 | $32.50 |
| 12/21/2016 | BDD | CPO | Email to L. Cantor re PSZJ & BRG interim fee orders | 0.10 | 325.00 | $32.50 |
| 12/21/2016 | BDD | CPO | Email to M. Kulick re PSZJ and BRG interim fee orders | 0.10 | 325.00 | $32.50 |
| | | | | 3.00 | | $975.00 |

### Ret. of Prof./Other

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/01/2016 | BDD | RPO | Conference with L. Cantor re CAB fee agreement; revisions to fee agreement re same; email to L. Cantor re same | 0.40 | 325.00 | $130.00 |
| 12/02/2016 | LFC | RPO | Revise Creditors' Adjustment Bureau application. | 0.20 | 925.00 | $185.00 |
| 12/02/2016 | BDD | RPO | Email to L. Cantor re CAB Collections retention application re On the Rocks collection matter | 0.10 | 325.00 | $32.50 |
| 12/02/2016 | BDD | RPO | Email to W. Kosmala re CAB Collections retention application and fee agreement | 0.10 | 325.00 | $32.50 |
| 12/06/2016 | BDD | RPO | Email to L. Cantor re CAB retention application | 0.10 | 325.00 | $32.50 |
| 12/07/2016 | LFC | RPO | Review and revise Creditors' Adjustment Bureau retention application (.2); revise retention agreement (.1); and e-mail memos regarding same (.1). | 0.40 | 925.00 | $370.00 |
| 12/07/2016 | BDD | RPO | Review finalized application to employ CAB; email to L. Cantor re same | 0.20 | 325.00 | $65.00 |
| 12/07/2016 | BDD | RPO | Email to L. Cantor re CAB retention application | 0.10 | 325.00 | $32.50 |
| 12/07/2016 | BDD | RPO | Email to L. Cantor re CAB revised fee agreement | 0.10 | 325.00 | $32.50 |

Pachulski Stang Ziehl & Jones LLP

Kosmala, Wenetka (Tulving)

59935    00002

Page:    7

Invoice 116252

December 31, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/13/2016 | BDD | RPO | Email to M. Kulick re CAB Collects retention agreement. | 0.10 | 325.00 | $32.50 |
| 12/13/2016 | BDD | RPO | Email to W. Kosmala re CAB Collect retention application | 0.10 | 325.00 | $32.50 |
| 12/19/2016 | BDD | RPO | Email to W. Kosmala re CAB Collects retention application | 0.10 | 325.00 | $32.50 |
| 12/22/2016 | BDD | RPO | Email to JS Pomerantz re CAB Collects employment application | 0.10 | 325.00 | $32.50 |
| 12/28/2016 | BDD | RPO | Preparation of Notice of Ch. 7 Trustee's application to employ CAB; email to L. Cantor and JS Pomerantz re same | 0.80 | 325.00 | $260.00 |
| 12/28/2016 | BDD | RPO | Email to M. DesJardien re CAB Collections retention application | 0.10 | 325.00 | $32.50 |
| 12/28/2016 | BDD | RPO | Email to L. Cantor re CAB Collects finalized retention application/notice | 0.10 | 325.00 | $32.50 |
| 12/28/2016 | BDD | RPO | Confer with M. DesJardien re filing of CAB Collects employment application and related documents | 0.30 | 325.00 | $97.50 |
| | | | | **3.40** | | **$1,465.00** |

**TOTAL SERVICES FOR THIS MATTER:**                    **$16,645.00**

| Pachulski Stang Ziehl & Jones LLP | Page:      8 |
| Kosmala, Wenetka (Tulving) | Invoice 116252 |
| 59935      00002 | December 31, 2016 |

### **Expenses**

| | | | |
|---|---|---|---|
| 12/01/2016 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 12/08/2016 | FE | 59935.00002 FedEx Charges for 12-08-16 | 8.52 |
| 12/08/2016 | PO | 59935.00002 :Postage Charges for 12-08-16 | 5.58 |
| 12/08/2016 | RE | ( 96 @0.20 PER PG) | 19.20 |
| 12/08/2016 | RE | ( 60 @0.20 PER PG) | 12.00 |
| 12/14/2016 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 12/19/2016 | PO | 59935.00002 :Postage Charges for 12-19-16 | 0.89 |
| 12/19/2016 | RE | ( 18 @0.20 PER PG) | 3.60 |
| 12/19/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 12/19/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 12/19/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/19/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 12/19/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/20/2016 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 12/28/2016 | FE | 59935.00002 FedEx Charges for 12-28-16 | 9.82 |
| 12/28/2016 | PO | 59935.00002 :Postage Charges for 12-28-16 | 11.51 |
| 12/28/2016 | RE | ( 312 @0.20 PER PG) | 62.40 |
| 12/28/2016 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 12/28/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 12/28/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |

Pachulski Stang Ziehl & Jones LLP                              Page:      9
Kosmala, Wenetka (Tulving)                                     Invoice 116252
59935      00002                                              December 31, 2016

| | | | |
|---|---|---|---|
| 12/28/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 12/28/2016 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 12/28/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 12/29/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 12/29/2016 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 12/29/2016 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 12/29/2016 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 12/29/2016 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 12/29/2016 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 12/31/2016 | PAC | Pacer - Court Research | 75.20 |

**Total Expenses for this Matter**                           **$228.62**

Pachulski Stang Ziehl & Jones LLP

Kosmala, Wenetka (Tulving)

59935    00002

Page:    10

Invoice 116252

December 31, 2016

## REMITTANCE ADVICE

**Please include this Remittance Advice with your payment**

For current services rendered through 12/31/2016

| | |
|---|---|
| Total Fees | $16,645.00 |
| Chargeable costs and disbursements | $228.62 |
| Total Due on Current Invoice..................... | $16,873.62 |

Outstanding Balance from prior Invoices as of  12/31/2016       **(May not reflect recent payments)**

| Invoice Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 107404 | 08/31/2014 | $51,182.50 | $357.04 | $6,256.44 |
| 107985 | 09/30/2014 | $17,321.00 | $573.68 | $17,794.68 |
| 107986 | 10/31/2014 | $18,957.50 | $22.90 | $18,980.40 |
| 108684 | 11/30/2014 | $17,446.00 | $355.47 | $17,801.47 |
| 108685 | 12/31/2014 | $27,877.50 | $461.01 | $28,338.51 |
| 109003 | 01/31/2015 | $14,171.50 | $166.75 | $14,338.25 |
| 109419 | 02/28/2015 | $32,070.00 | $261.05 | $32,331.05 |
| 109567 | 03/31/2015 | $6,748.50 | $284.48 | $7,032.98 |
| 110531 | 04/30/2015 | $2,951.50 | $0.00 | $2,951.50 |
| 110539 | 05/31/2015 | $6,403.50 | $70.32 | $6,473.82 |
| 110540 | 06/30/2015 | $17,078.50 | $99.19 | $17,177.69 |
| 110965 | 07/31/2015 | $8,675.50 | $237.50 | $8,913.00 |
| 110967 | 08/31/2015 | $3,914.00 | $162.29 | $4,076.29 |
| 111164 | 09/30/2015 | $15,517.00 | $529.28 | $16,046.28 |
| 111448 | 10/31/2015 | $4,224.50 | $203.68 | $4,428.18 |
| 112275 | 11/30/2015 | $51,790.50 | $2,281.73 | $54,072.23 |
| 112279 | 12/31/2015 | $57,660.50 | $8,135.80 | $65,796.30 |
| 113129 | 01/31/2016 | $47,174.50 | $5,023.17 | $52,197.67 |
| 113187 | 02/29/2016 | $16,350.00 | $1,917.25 | $18,267.25 |
| 113188 | 03/31/2016 | $24,905.00 | $678.72 | $25,583.72 |

Pachulski Stang Ziehl & Jones LLP

Kosmala, Wenetka (Tulving)

59935    00002

Page:    11

Invoice 116252

December 31, 2016

| 113558 | 04/30/2016 | $20,597.50 | $161.56 | $20,759.06 |
| 113668 | 05/31/2016 | $35,520.00 | $621.25 | $36,141.25 |
| 113854 | 06/30/2016 | $37,197.50 | $644.48 | $37,841.98 |
| 114787 | 07/31/2016 | $18,222.50 | $391.42 | $18,613.92 |
| 114789 | 08/31/2016 | $35,742.50 | $2,367.33 | $38,109.83 |
| 114790 | 09/30/2016 | $16,222.50 | $1,069.39 | $17,291.89 |
| 114791 | 10/31/2016 | $13,930.00 | $172.16 | $14,102.16 |
| 116247 | 11/30/2016 | $31,035.00 | $2,061.36 | $33,096.36 |

**Total Amount Due on Current and Prior Invoices**                                        $651,687.78

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

Weneta M.A. Kosmala, Chapter 7 Trustee
3 MacArthur Place, Suite 760

Santa Ana, CA  92707

RE:   Chapter 7

January 31, 2017
Invoice    116253
Client      59935
Matter     00002

**LFC**

_____

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   01/31/2017

| | |
|---|---|
| FEES | $29,253.00 |
| EXPENSES | $1,286.56 |
| **TOTAL CURRENT CHARGES** | **$30,539.56** |

Pachulski Stang Ziehl & Jones LLP                                    Page:    2
Kosmala, Wenetka (Tulving)                                           Invoice 116253
59935    00002                                                      January 31, 2017

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AA | Asset Analysis/Recovery[B120] | 2.30 | $2,065.00 |
| AC | Avoidance Actions | 3.70 | $3,311.50 |
| BL | Bankruptcy Litigation [L430] | 24.10 | $21,591.50 |
| CA | Case Administration [B110] | 2.30 | $1,545.00 |
| CPO | Comp. of Prof./Others | 0.20 | $70.00 |
| RPO | Ret. of Prof./Other | 1.40 | $670.00 |
| | | 34.00 | $29,253.00 |

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|---|
| BDD | Dassa, Beth D. | Paralegal | 350.00 | 1.90 | $665.00 |
| JKH | Hunter, James K. T. | Counsel | 895.00 | 27.40 | $24,523.00 |
| JSP | Pomerantz, Jason S. | Counsel | 750.00 | 2.00 | $1,500.00 |
| LFC | Cantor, Linda F. | Partner | 950.00 | 2.70 | $2,565.00 |
| | | | | 34.00 | $29,253.00 |

## Summary of Expenses

| Description | Amount |
|---|---|
| Federal Express [E108] | $17.36 |
| Legal Vision Atty Mess Service | $88.65 |
| Outside Services | $1,123.25 |
| Pacer - Court Research | $39.20 |

Pachulski Stang Ziehl & Jones LLP

Kosmala, Wenetka (Tulving)

59935      00002

## Summary of Expenses

| Description | Amount |
|---|---|
| Reproduction/ Scan Copy | $18.10 |

$1,286.56

Pachulski Stang Ziehl & Jones LLP

Kosmala, Wenetka (Tulving)

59935    00002

Page:    4

Invoice 116253

January 31, 2017

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Analysis/Recovery[B120]** | | | | | | |
| 01/10/2017 | LFC | AA | Confer with Jim Hunter re: Gugasian litigation. | 0.10 | 950.00 | $95.00 |
| 01/10/2017 | LFC | AA | Confer with Iain Nasatir regarding Marc One matters. | 0.10 | 950.00 | $95.00 |
| 01/11/2017 | LFC | AA | Review additional information received from Marc One in preparation for meeting with Trustee's professionals. | 0.40 | 950.00 | $380.00 |
| 01/11/2017 | LFC | AA | Mtg. with Jim Hunter (.2) and confer with Nick Troszak and David Judd regarding deposition of Marc Crane (.3) | 0.50 | 950.00 | $475.00 |
| 01/11/2017 | LFC | AA | Meeting with Trustee's financial advisors regarding potential claims against Marc One. | 0.60 | 950.00 | $570.00 |
| 01/16/2017 | JSP | AA | Prepare for call with B. Mitteldorf regarding On The Rocks | 0.60 | 750.00 | $450.00 |
| | | | | **2.30** | | **$2,065.00** |
| **Avoidance Actions** | | | | | | |
| 01/17/2017 | JKH | AC | Preparation for, attend office conference with Troszak, Muvasi (3.4); Review TLO printout for 750 W. 17th Street (.3). | 3.70 | 895.00 | $3,311.50 |
| | | | | **3.70** | | **$3,311.50** |
| **Bankruptcy Litigation [L430]** | | | | | | |
| 01/09/2017 | JKH | BL | Emails to, from Troszak regarding Gugasian discovery Request for Production of Documents, email Friedman regarding discovery response, review documents, pleadings regarding same. | 1.40 | 895.00 | $1,253.00 |
| 01/10/2017 | JKH | BL | Preparation for, telephone conference, emails with Troszak and Judd regarding document production issues, strategy (1.3); Office conference with Linda F. Cantor regarding Marc One developments, strategy (.2); Email, telephone conferences with Muvasi, Troszak regarding Muvasi information (.5). | 2.00 | 895.00 | $1,790.00 |
| 01/11/2017 | JKH | BL | Office conference with Linda F. Cantor, conference all with Judd, Troszak regarding Marc One potential claim, 2004 exam. | 0.70 | 895.00 | $626.50 |
| 01/12/2017 | JKH | BL | Preparation for meeting with Muvasi. | 2.60 | 895.00 | $2,327.00 |
| 01/13/2017 | JKH | BL | Emails, telephone conference with Muvasi, Troszak regarding rescheduled meeting, U.S. Attorney. | 0.30 | 895.00 | $268.50 |
| 01/16/2017 | JKH | BL | Telephone call from, email Muvasi regarding Gugasian background. | 0.10 | 895.00 | $89.50 |

Pachulski Stang Ziehl & Jones LLP

Kosmala, Wenetka (Tulving)

59935      00002

Page:      5

Invoice 116253

January 31, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/18/2017 | JKH | BL | Preparation for Armen deposition, conference call Troszak and Judd and emails to, from Friedman regarding same. | 4.60 | 895.00 | $4,117.00 |
| 01/19/2017 | JKH | BL | Final preparation for, taking of, Armen deposition. | 3.70 | 895.00 | $3,311.50 |
| 01/23/2017 | JKH | BL | Begin responses, review BRG documents (2.2); Work on discovery responses (1.2). | 3.40 | 895.00 | $3,043.00 |
| 01/24/2017 | JKH | BL | Email from, telephone conference with Muvasi. | 0.20 | 895.00 | $179.00 |
| 01/25/2017 | JKH | BL | Emails from, to Troszak, Giep and office conferences with Giep regarding BRG document review, further review documents. | 2.20 | 895.00 | $1,969.00 |
| 01/26/2017 | LFC | BL | Review files and case record and confer with Jim Hunter regarding hypothetical creditor analysis. | 0.40 | 950.00 | $380.00 |
| 01/27/2017 | JKH | BL | Office conference with Linda F. Cantor regarding 544(b) creditor issue and review files, docket and research same. | 2.30 | 895.00 | $2,058.50 |
| 01/30/2017 | JKH | BL | Emails Friedman regarding discovery extension, Troszak regarding 544(b) issue. | 0.20 | 895.00 | $179.00 |
| | | | | **24.10** | | **$21,591.50** |

### Case Administration [B110]

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/06/2017 | LFC | CA | Review and respond to creditor correspondence (.2)(.1). | 0.30 | 950.00 | $285.00 |
| 01/09/2017 | BDD | CA | Attend to misc. calendaring matters | 0.10 | 350.00 | $35.00 |
| 01/11/2017 | BDD | CA | Confer with L. Cantor re changes to Fed law re service of documents | 0.50 | 350.00 | $175.00 |
| 01/31/2017 | JSP | CA | Review pending matters for report to Trustee | 1.40 | 750.00 | $1,050.00 |
| | | | | **2.30** | | **$1,545.00** |

### Comp. of Prof./Others

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/04/2017 | BDD | CPO | Email to M. Kulick re interim fee orders | 0.10 | 350.00 | $35.00 |
| 01/11/2017 | BDD | CPO | Email to M. Kulick re entered fee orders | 0.10 | 350.00 | $35.00 |
| | | | | **0.20** | | **$70.00** |

### Ret. of Prof./Other

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/10/2017 | BDD | RPO | Conference with L. Cantor re CNO/Order re CAB Collection retention application | 0.10 | 350.00 | $35.00 |
| 01/11/2017 | LFC | RPO | Review and revise draft CNO and order on the motion to retain collection firm. | 0.20 | 950.00 | $190.00 |
| 01/11/2017 | BDD | RPO | Email to L. Cantor re B. Mitteldorf contact info | 0.10 | 350.00 | $35.00 |
| 01/11/2017 | BDD | RPO | Preparation of Order/Decl of No Opp re CAB | 0.70 | 350.00 | $245.00 |

Pachulski Stang Ziehl & Jones LLP

Kosmala, Wenetka (Tulving)

59935     00002

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | Collects retention application; email to L. Cantor re same |  |  |  |
| 01/17/2017 | LFC | RPO | Review CNO and draft order re: retention of collections firm. | 0.10 | 950.00 | $95.00 |
| 01/17/2017 | BDD | RPO | Email to L. Cantor re order authorizing employment of CAB/Dec No Opposition re same | 0.10 | 350.00 | $35.00 |
| 01/17/2017 | BDD | RPO | Email to M. Kulick re order authorizing employment of CAB/Dec No Opposition re same | 0.10 | 350.00 | $35.00 |
|  |  |  |  | 1.40 |  | $670.00 |

**TOTAL SERVICES FOR THIS MATTER:**                                      **$29,253.00**

Pachulski Stang Ziehl & Jones LLP

Kosmala, Wenetka (Tulving)

59935    00002

Page:    7

Invoice 116253

January 31, 2017

## **Expenses**

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 01/04/2017 | FE | 59935.00002 FedEx Charges for 01-04-17 | 8.68 |
| 01/11/2017 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 01/17/2017 | FE | 59935.00002 FedEx Charges for 01-17-17 | 8.68 |
| 01/17/2017 | LV | Legal Vision Atty/Mess. Service- Inv. 45566, Pick up from Clementine, JKTH | 88.65 |
| 01/17/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/17/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/17/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/17/2017 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 01/17/2017 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 01/19/2017 | OS | First Legal Depostition Services, Inv. 17584, JKTH | 1,123.25 |
| 01/27/2017 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 01/27/2017 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 01/27/2017 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 01/27/2017 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 01/27/2017 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 01/27/2017 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 01/31/2017 | PAC | Pacer - Court Research | 39.20 |

**Total Expenses for this Matter**　　　　　　**$1,286.56**

Pachulski Stang Ziehl & Jones LLP

Kosmala, Wenetka (Tulving)

59935    00002

Page:    8

Invoice 116253

January 31, 2017

# REMITTANCE ADVICE

### Please include this Remittance Advice with your payment

For current services rendered through 01/31/2017

| | |
|---|---:|
| Total Fees | $29,253.00 |
| Chargeable costs and disbursements | $1,286.56 |
| Total Due on Current Invoice.................... | $30,539.56 |

Outstanding Balance from prior Invoices as of 01/31/2017     **(May not reflect recent payments)**

| Invoice Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 107404 | 08/31/2014 | $51,182.50 | $357.04 | $6,256.44 |
| 107985 | 09/30/2014 | $17,321.00 | $573.68 | $17,794.68 |
| 107986 | 10/31/2014 | $18,957.50 | $22.90 | $18,980.40 |
| 108684 | 11/30/2014 | $17,446.00 | $355.47 | $17,801.47 |
| 108685 | 12/31/2014 | $27,877.50 | $461.01 | $28,338.51 |
| 109003 | 01/31/2015 | $14,171.50 | $166.75 | $14,338.25 |
| 109419 | 02/28/2015 | $32,070.00 | $261.05 | $32,331.05 |
| 109567 | 03/31/2015 | $6,748.50 | $284.48 | $7,032.98 |
| 110531 | 04/30/2015 | $2,951.50 | $0.00 | $2,951.50 |
| 110539 | 05/31/2015 | $6,403.50 | $70.32 | $6,473.82 |
| 110540 | 06/30/2015 | $17,078.50 | $99.19 | $17,177.69 |
| 110965 | 07/31/2015 | $8,675.50 | $237.50 | $8,913.00 |
| 110967 | 08/31/2015 | $3,914.00 | $162.29 | $4,076.29 |
| 111164 | 09/30/2015 | $15,517.00 | $529.28 | $16,046.28 |
| 111448 | 10/31/2015 | $4,224.50 | $203.68 | $4,428.18 |
| 112275 | 11/30/2015 | $51,790.50 | $2,281.73 | $54,072.23 |
| 112279 | 12/31/2015 | $57,660.50 | $8,135.80 | $65,796.30 |
| 113129 | 01/31/2016 | $47,174.50 | $5,023.17 | $52,197.67 |
| 113187 | 02/29/2016 | $16,350.00 | $1,917.25 | $18,267.25 |
| 113188 | 03/31/2016 | $24,905.00 | $678.72 | $25,583.72 |

Pachulski Stang Ziehl & Jones LLP

Kosmala, Wenetka (Tulving)

59935    00002

Page:    9

Invoice 116253

January 31, 2017

| | | | | |
|---|---|---|---|---|
| 113558 | 04/30/2016 | $20,597.50 | $161.56 | $20,759.06 |
| 113668 | 05/31/2016 | $35,520.00 | $621.25 | $36,141.25 |
| 113854 | 06/30/2016 | $37,197.50 | $644.48 | $37,841.98 |
| 114787 | 07/31/2016 | $18,222.50 | $391.42 | $18,613.92 |
| 114789 | 08/31/2016 | $35,742.50 | $2,367.33 | $38,109.83 |
| 114790 | 09/30/2016 | $16,222.50 | $1,069.39 | $17,291.89 |
| 114791 | 10/31/2016 | $13,930.00 | $172.16 | $14,102.16 |
| 116247 | 11/30/2016 | $31,035.00 | $2,061.36 | $33,096.36 |
| 116252 | 12/31/2016 | $16,645.00 | $228.62 | $16,873.62 |

**Total Amount Due on Current and Prior Invoices**                    $682,227.34

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

Weneta M.A. Kosmala, Chapter 7 Trustee
3 MacArthur Place, Suite 760

Santa Ana, CA  92707

RE:   Chapter 7

February 28, 2017
Invoice    116262
Client    59935
Matter    00002

**LFC**

_____

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   02/28/2017

| | |
|---|---:|
| FEES | $37,260.50 |
| EXPENSES | $120.13 |
| **TOTAL CURRENT CHARGES** | **$37,380.63** |

Pachulski Stang Ziehl & Jones LLP

Kosmala, Wenetka (Tulving)

59935    00002

Page:    2

Invoice 116262

February 28, 2017

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AA | Asset Analysis/Recovery[B120] | 4.20 | $3,870.00 |
| BL | Bankruptcy Litigation [L430] | 32.80 | $29,356.00 |
| CA | Case Administration [B110] | 4.70 | $3,859.50 |
| CO | Claims Admin/Objections[B310] | 0.50 | $175.00 |
| | | 42.20 | $37,260.50 |

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|---|
| BDD | Dassa, Beth D. | Paralegal | 350.00 | 1.50 | $525.00 |
| JKH | Hunter, James K. T. | Counsel | 895.00 | 32.90 | $29,445.50 |
| JSP | Pomerantz, Jason S. | Counsel | 750.00 | 0.60 | $450.00 |
| LFC | Cantor, Linda F. | Partner | 950.00 | 7.20 | $6,840.00 |
| | | | | 42.20 | $37,260.50 |

## Summary of Expenses

| Description | Amount |
|---|---|
| Pacer - Court Research | $7.20 |
| Postage [E108] | $9.23 |
| Reproduction Expense [E101] | $34.60 |
| Reproduction/ Scan Copy | $69.10 |
| | $120.13 |

Pachulski Stang Ziehl & Jones LLP

Kosmala, Wenetka (Tulving)

59935     00002

Pachulski Stang Ziehl & Jones LLP

Kosmala, Wenetka (Tulving)

59935    00002

Page:    4

Invoice 116262

February 28, 2017

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Analysis/Recovery[B120]** | | | | | | |
| 02/13/2017 | JSP | AA | Follow up regarding On the Rocks, including review of correspondence in connection with same | 0.60 | 750.00 | $450.00 |
| 02/14/2017 | LFC | AA | Review notes and records and draft motion for 2004 examination, supporting declarations and order. | 1.80 | 950.00 | $1,710.00 |
| 02/14/2017 | LFC | AA | Review and revise motion and supporting pleadings and prepare exhibits to motion (.5) | 0.50 | 950.00 | $475.00 |
| 02/15/2017 | LFC | AA | Review, revise and finalize 2004 Motion (.3). | 0.30 | 950.00 | $285.00 |
| 02/27/2017 | LFC | AA | Review and revise 2004 examination motion and e-mail correspondence regarding same (.3). | 0.30 | 950.00 | $285.00 |
| 02/28/2017 | LFC | AA | Review, revise and finalize 2004 examination motion and order (.5)(.2). | 0.70 | 950.00 | $665.00 |
|  |  |  |  | **4.20** |  | **$3,870.00** |
| **Bankruptcy Litigation [L430]** | | | | | | |
| 02/01/2017 | JKH | BL | Emails from, to Friedman regarding discovery response extension. | 0.10 | 895.00 | $89.50 |
| 02/02/2017 | JKH | BL | Work on preparation of discovery responses. | 1.40 | 895.00 | $1,253.00 |
| 02/09/2017 | JKH | BL | Emails from, to Troszak, Judd regarding Gugasian Request for Admissions and work on preparation of responses. | 3.90 | 895.00 | $3,490.50 |
| 02/10/2017 | JKH | BL | Work on preparation of responses to Gugasian discovery requests. | 4.40 | 895.00 | $3,938.00 |
| 02/12/2017 | JKH | BL | Work on discovery responses, review of documents. | 3.60 | 895.00 | $3,222.00 |
| 02/13/2017 | JKH | BL | Work on discovery responses. | 2.80 | 895.00 | $2,506.00 |
| 02/14/2017 | JKH | BL | Emails, telephone conferences with Troszak, Thompson regarding Rome bankruptcy trial, potential testimony (.5); Work on Gugasian discovery responses (2.3); Review and revise Marc One 2004 exam application and emails from, to Linda F. Cantor regarding same (.5). | 3.30 | 895.00 | $2,953.50 |
| 02/15/2017 | JKH | BL | Work on discovery responses. | 2.60 | 895.00 | $2,327.00 |
| 02/16/2017 | JKH | BL | Work on preparation of discovery responses. | 3.60 | 895.00 | $3,222.00 |
| 02/17/2017 | JKH | BL | Work on responses to Gugasian discovery requests. | 5.70 | 895.00 | $5,101.50 |
| 02/19/2017 | JKH | BL | Revise responses to Request for Production of Documents. | 0.40 | 895.00 | $358.00 |
| 02/20/2017 | JKH | BL | Emails, telephone conferences with Kosmala, Friedman, Troszak regarding finalizing, service of Gugasian discovery responses. | 0.30 | 895.00 | $268.50 |
| 02/21/2017 | JKH | BL | Emails Kosmala, Friedman regarding final | 0.30 | 895.00 | $268.50 |

Pachulski Stang Ziehl & Jones LLP

Kosmala, Wenetka (Tulving)

59935     00002

Page:     5

Invoice 116262

February 28, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | preparation, service of Gugasian discovery responses. | | | |
| 02/22/2017 | JKH | BL | Emails to Kosmala, Friedman regarding verification pages. | 0.10 | 895.00 | $89.50 |
| 02/27/2017 | JKH | BL | Emails from, to Linda F. Cantor, Troszak regarding litigation costs, fees estimates. | 0.30 | 895.00 | $268.50 |
| | | | | 32.80 | | $29,356.00 |

### Case Administration [B110]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/02/2017 | BDD | CA | Email to L. Cantor re status update request from Lin Cook | 0.10 | 350.00 | $35.00 |
| 02/06/2017 | LFC | CA | Review and draft correspondence to creditors regarding status of case and coin distributions | 0.40 | 950.00 | $380.00 |
| 02/07/2017 | BDD | CA | Work on 10th trustee report; email to L. Cantor re same | 0.90 | 350.00 | $315.00 |
| 02/08/2017 | LFC | CA | Review creditor calls and correspondence (.3) and revise and update draft Trustee Report No. 10  (.6). | 0.90 | 950.00 | $855.00 |
| 02/08/2017 | LFC | CA | Final revisions to Trustee report (.2) and e-mail memo regarding same (.1). | 0.30 | 950.00 | $285.00 |
| 02/09/2017 | JKH | CA | Emails from, to Linda F. Cantor, Troszak regarding draft Trustee's report. | 0.10 | 895.00 | $89.50 |
| 02/09/2017 | LFC | CA | Finalize Trustee report and e-mail messages regarding same (.1)(.1). | 0.20 | 950.00 | $190.00 |
| 02/10/2017 | LFC | CA | Finalize Trustee Report for dissemination to creditors (.2). | 0.20 | 950.00 | $190.00 |
| 02/10/2017 | LFC | CA | Review creditor correspondence. | 0.30 | 950.00 | $285.00 |
| 02/13/2017 | LFC | CA | Telephone conference with N. Troszak and D. Judd regarding case proceedings and next steps, budget. | 0.30 | 950.00 | $285.00 |
| 02/13/2017 | LFC | CA | Review budget matters. | 0.30 | 950.00 | $285.00 |
| 02/27/2017 | LFC | CA | Review pending matters and prepare budget. | 0.50 | 950.00 | $475.00 |
| 02/28/2017 | LFC | CA | Finalize budget. | 0.20 | 950.00 | $190.00 |
| | | | | 4.70 | | $3,859.50 |

### Claims Admin/Objections[B310]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/14/2017 | BDD | CO | Confer with J. Hunter re claims needed; review claims docket & provide backup to J. Hunter re same | 0.50 | 350.00 | $175.00 |
| | | | | 0.50 | | $175.00 |

**TOTAL SERVICES FOR THIS MATTER:**                              **$37,260.50**

Pachulski Stang Ziehl & Jones LLP

Kosmala, Wenetka (Tulving)

59935    00002

**Expenses**

| Date | Code | Description | Amount |
|---|---|---|---|
| 02/06/2017 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 02/06/2017 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 02/06/2017 | RE2 | SCAN/COPY ( 131 @0.10 PER PG) | 13.10 |
| 02/07/2017 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 02/07/2017 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 02/10/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/14/2017 | PO | 59935.00002 :Postage Charges for 02-14-17 | 2.03 |
| 02/14/2017 | RE2 | SCAN/COPY ( 72 @0.10 PER PG) | 7.20 |
| 02/14/2017 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 02/14/2017 | RE2 | SCAN/COPY ( 72 @0.10 PER PG) | 7.20 |
| 02/14/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/14/2017 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 02/15/2017 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 02/15/2017 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 02/15/2017 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 02/16/2017 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 02/21/2017 | PO | Postage [E108] | 7.20 |
| 02/21/2017 | RE | ( 3 @0.20 PER PG) | 0.60 |
| 02/21/2017 | RE | ( 168 @0.20 PER PG) | 33.60 |
| 02/21/2017 | RE | ( 2 @0.20 PER PG) | 0.40 |

Pachulski Stang Ziehl & Jones LLP                                    Page:     7
Kosmala, Wenetka (Tulving)                                          Invoice 116262
59935     00002                                                    February 28, 2017

| | | | |
|---|---|---|---|
| 02/21/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/21/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/21/2017 | RE2 | SCAN/COPY ( 74 @0.10 PER PG) | 7.40 |
| 02/21/2017 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 02/21/2017 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 02/21/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/21/2017 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 02/21/2017 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 02/21/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/21/2017 | RE2 | SCAN/COPY ( 57 @0.10 PER PG) | 5.70 |
| 02/21/2017 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 02/27/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/28/2017 | PAC | Pacer - Court Research | 7.20 |
| 02/28/2017 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 02/28/2017 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 02/28/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

**Total Expenses for this Matter**                              **$120.13**

Pachulski Stang Ziehl & Jones LLP

Kosmala, Wenetka (Tulving)

59935    00002

Page:    8

Invoice 116262

February 28, 2017

## REMITTANCE ADVICE

**Please include this Remittance Advice with your payment**

For current services rendered through 02/28/2017

| | |
|---|---|
| Total Fees | $37,260.50 |
| Chargeable costs and disbursements | $120.13 |
| Total Due on Current Invoice..................... | $37,380.63 |

Outstanding Balance from prior Invoices as of 02/28/2017    **(May not reflect recent payments)**

| Invoice Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 107404 | 08/31/2014 | $51,182.50 | $357.04 | $6,256.44 |
| 107985 | 09/30/2014 | $17,321.00 | $573.68 | $17,794.68 |
| 107986 | 10/31/2014 | $18,957.50 | $22.90 | $18,980.40 |
| 108684 | 11/30/2014 | $17,446.00 | $355.47 | $17,801.47 |
| 108685 | 12/31/2014 | $27,877.50 | $461.01 | $28,338.51 |
| 109003 | 01/31/2015 | $14,171.50 | $166.75 | $14,338.25 |
| 109419 | 02/28/2015 | $32,070.00 | $261.05 | $32,331.05 |
| 109567 | 03/31/2015 | $6,748.50 | $284.48 | $7,032.98 |
| 110531 | 04/30/2015 | $2,951.50 | $0.00 | $2,951.50 |
| 110539 | 05/31/2015 | $6,403.50 | $70.32 | $6,473.82 |
| 110540 | 06/30/2015 | $17,078.50 | $99.19 | $17,177.69 |
| 110965 | 07/31/2015 | $8,675.50 | $237.50 | $8,913.00 |
| 110967 | 08/31/2015 | $3,914.00 | $162.29 | $4,076.29 |
| 111164 | 09/30/2015 | $15,517.00 | $529.28 | $16,046.28 |
| 111448 | 10/31/2015 | $4,224.50 | $203.68 | $4,428.18 |
| 112275 | 11/30/2015 | $51,790.50 | $2,281.73 | $54,072.23 |
| 112279 | 12/31/2015 | $57,660.50 | $8,135.80 | $65,796.30 |
| 113129 | 01/31/2016 | $47,174.50 | $5,023.17 | $52,197.67 |
| 113187 | 02/29/2016 | $16,350.00 | $1,917.25 | $18,267.25 |
| 113188 | 03/31/2016 | $24,905.00 | $678.72 | $25,583.72 |

Pachulski Stang Ziehl & Jones LLP

Kosmala, Wenetka (Tulving)

59935    00002

| 113558 | 04/30/2016 | $20,597.50 | $161.56 | $20,759.06 |
| 113668 | 05/31/2016 | $35,520.00 | $621.25 | $36,141.25 |
| 113854 | 06/30/2016 | $37,197.50 | $644.48 | $37,841.98 |
| 114787 | 07/31/2016 | $18,222.50 | $391.42 | $18,613.92 |
| 114789 | 08/31/2016 | $35,742.50 | $2,367.33 | $38,109.83 |
| 114790 | 09/30/2016 | $16,222.50 | $1,069.39 | $17,291.89 |
| 114791 | 10/31/2016 | $13,930.00 | $172.16 | $14,102.16 |
| 116247 | 11/30/2016 | $31,035.00 | $2,061.36 | $33,096.36 |
| 116252 | 12/31/2016 | $16,645.00 | $228.62 | $16,873.62 |
| 116253 | 01/31/2017 | $29,253.00 | $1,286.56 | $30,539.56 |

**Total Amount Due on Current and Prior Invoices**                          $719,607.97

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

Weneta M.A. Kosmala, Chapter 7 Trustee
3 MacArthur Place, Suite 760


Santa Ana, CA  92707

RE:   Chapter 7

March 31, 2017

Invoice    116267

Client    59935

Matter    00002

**LFC**

_____

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   03/31/2017

|  |  |
|---|---|
| FEES | $24,580.50 |
| EXPENSES | $165.94 |
| **TOTAL CURRENT CHARGES** | **$24,746.44** |

Pachulski Stang Ziehl & Jones LLP                                Page:    2
Kosmala, Wenetka (Tulving)                                       Invoice 116267
59935    00002                                                  March 31, 2017

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AA | Asset Analysis/Recovery[B120] | 3.60 | $3,420.00 |
| AC | Avoidance Actions | 2.50 | $2,237.50 |
| BL | Bankruptcy Litigation [L430] | 20.40 | $18,258.00 |
| CO | Claims Admin/Objections[B310] | 0.70 | $665.00 |
| | | 27.20 | $24,580.50 |

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|---|
| JKH | Hunter, James K. T. | Counsel | 895.00 | 22.90 | $20,495.50 |
| LFC | Cantor, Linda F. | Partner | 950.00 | 4.30 | $4,085.00 |
| | | | | 27.20 | $24,580.50 |

## Summary of Expenses

| Description | Amount |
|---|---|
| Federal Express [E108] | $8.79 |
| Pacer - Court Research | $18.30 |
| Postage [E108] | $13.45 |
| Reproduction Expense [E101] | $81.60 |
| Reproduction/ Scan Copy | $43.80 |
| | $165.94 |

Pachulski Stang Ziehl & Jones LLP                                    Page:      3
Kosmala, Wenetka (Tulving)                                          Invoice 116267
59935     00002                                                     March 31, 2017

Pachulski Stang Ziehl & Jones LLP

Kosmala, Wenetka (Tulving)

59935    00002

Page:    4

Invoice 116267

March 31, 2017

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Asset Analysis/Recovery[B120]

| 03/03/2017 | LFC | AA | Revise motion and related pleadings for 2004 examination (.3) and e-mail memos regarding same (.1). | 0.40 | 950.00 | $380.00 |
| 03/10/2017 | LFC | AA | Finalize order on 2004 exam motion. | 0.20 | 950.00 | $190.00 |
| 03/10/2017 | LFC | AA | E-mail correspondence regarding PCGS coin grading. | 0.10 | 950.00 | $95.00 |
| 03/13/2017 | LFC | AA | E-mail correspondence regarding 2004 exam of Marc One (.2)(.1). | 0.30 | 950.00 | $285.00 |
| 03/22/2017 | LFC | AA | Review Marc One deposition outline (.3). | 0.30 | 950.00 | $285.00 |
| 03/22/2017 | LFC | AA | Confer with Jim Hunter re: deposition, subpoena and service matters (.2)(.1) and draft subpoena (.1) and e-mail correspondence regarding same (2). | 0.60 | 950.00 | $570.00 |
| 03/29/2017 | LFC | AA | Confer with Jim Hunter following deposition (.2) review potential claims (.3) and draft memo for Trustee regarding potential claims against Marc One and outcome of Marc Crane deposition (1.0). | 1.50 | 950.00 | $1,425.00 |
| 03/29/2017 | LFC | AA | Revise memo re: Marc One. | 0.20 | 950.00 | $190.00 |
|  |  |  |  | **3.60** |  | **$3,420.00** |

### Avoidance Actions

| 03/13/2017 | JKH | AC | Emails from, to Mooney regarding stipulation to extend deadlines, expert discovery and review draft stipulation (.4); Emails Linda F. Cantor, Judd regarding Marc One deposition scheduling (.1). | 0.50 | 895.00 | $447.50 |
| 03/15/2017 | JKH | AC | Emails, telephone conference with Mooney, Friedman regarding stipulation and review revisions, Office conferences with Giep regarding email review and begin review (1.7); Emails Linda F. Cantor, Mary de Leon regarding preparation for Marc One deposition (.1); Emails from, to Troszak regarding Gugasian discovery responses (.2). | 2.00 | 895.00 | $1,790.00 |
|  |  |  |  | **2.50** |  | **$2,237.50** |

### Bankruptcy Litigation [L430]

| 03/03/2017 | JKH | BL | Review meet and confer, request for discovery extension letters. | 0.40 | 895.00 | $358.00 |
| 03/04/2017 | JKH | BL | Emails, to from Kosmala regarding cutoff extension request, strategy. | 0.30 | 895.00 | $268.50 |
| 03/05/2017 | JKH | BL | Email Mooney regarding proposed stipulation, meet and confer. | 0.30 | 895.00 | $268.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    5

Kosmala, Wenetka (Tulving)

Invoice 116267

59935    00002

March 31, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/07/2017 | JKH | BL | Preparation, service of notices and amended notices of Levon Gugasian deposition and email Mooney regarding same (.5); Review Marc One notice and office conference with Linda F. Cantor regarding same (.1). | 0.60 | 895.00 | $537.00 |
| 03/08/2017 | JKH | BL | Telephone conference with Mooney regarding extension (.1); Research expert exchange issue and email Mooney regarding same (.4). | 0.50 | 895.00 | $447.50 |
| 03/10/2017 | JKH | BL | Review BRG emails, emails from, to Mooney, Kosmala regarding extension stipulation, meet and confer issues. | 1.70 | 895.00 | $1,521.50 |
| 03/11/2017 | JKH | BL | Review BRG emails in preparation for production. | 2.10 | 895.00 | $1,879.50 |
| 03/14/2017 | JKH | BL | Preparation, emails to, from Troszak regarding and participate in meet and confer Mooney, Troszak, Friedman regarding Trustee discovery responses (3.2); Locate and forward promise documents to Mooney, Friedman (.5). | 3.70 | 895.00 | $3,311.50 |
| 03/21/2017 | JKH | BL | Review, analyze Mavusi emails and telephone conference with Mooney regarding same. | 0.60 | 895.00 | $537.00 |
| 03/22/2017 | JKH | BL | Telephone conference with Troszak regarding Gugasian discovery issues status and emails from, to Troszak, to Mooney regarding same, Hannes tax returns (.4); Review Marc One deposition outline, exhibits and office conferences with Linda F. Cantor, emails regarding entry of 2004 order, preparation of subpoena regarding examination (1.3). | 1.70 | 895.00 | $1,521.50 |
| 03/23/2017 | JKH | BL | Review files, email Mooney regarding coordination agreement documents. | 0.70 | 895.00 | $626.50 |
| 03/28/2017 | JKH | BL | Preparation for Marc One deposition. | 3.70 | 895.00 | $3,311.50 |
| 03/29/2017 | JKH | BL | Further preparation, taking of Marc One deposition and office conferences with Linda F. Cantor, emails from, to, Linda F. Cantor, Judd regarding same. | 4.10 | 895.00 | $3,669.50 |
| | | | | **20.40** | | **$18,258.00** |

## Claims Admin/Objections[B310]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/10/2017 | LFC | CO | Telephone conference with creditor regarding status of claim and distributions. | 0.20 | 950.00 | $190.00 |
| 03/13/2017 | LFC | CO | Telephone conference with creditor regarding claims against estate, criminal action and recovery status. | 0.50 | 950.00 | $475.00 |
| | | | | **0.70** | | **$665.00** |

**TOTAL SERVICES FOR THIS MATTER:**                                                **$24,580.50**

Pachulski Stang Ziehl & Jones LLP                        Page:     6
Kosmala, Wenetka (Tulving)                               Invoice 116267
59935    00002                                          March 31, 2017

---

**Expenses**

| 03/06/2017 | FE  | 59935.00002 FedEx Charges for 03-06-17       | 8.79  |
|------------|-----|----------------------------------------------|-------|
| 03/06/2017 | PO  | 59935.00002 :Postage Charges for 03-06-17    | 11.44 |
| 03/06/2017 | RE  | ( 25 @0.20 PER PG)                           | 5.00  |
| 03/06/2017 | RE  | ( 325 @0.20 PER PG)                          | 65.00 |
| 03/06/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG)                  | 0.10  |
| 03/06/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG)                  | 0.10  |
| 03/06/2017 | RE2 | SCAN/COPY ( 21 @0.10 PER PG)                 | 2.10  |
| 03/06/2017 | RE2 | SCAN/COPY ( 19 @0.10 PER PG)                 | 1.90  |
| 03/06/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG)                  | 0.10  |
| 03/06/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG)                  | 0.10  |
| 03/07/2017 | PO  | 59935.00002 :Postage Charges for 03-07-17    | 0.67  |
| 03/07/2017 | PO  | 59935.00002 :Postage Charges for 03-07-17    | 1.34  |
| 03/07/2017 | RE  | ( 18 @0.20 PER PG)                           | 3.60  |
| 03/07/2017 | RE  | ( 37 @0.20 PER PG)                           | 7.40  |
| 03/07/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG)                  | 0.30  |
| 03/07/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG)                  | 0.30  |
| 03/07/2017 | RE2 | SCAN/COPY ( 4 @0.10 PER PG)                  | 0.40  |
| 03/07/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG)                  | 0.10  |
| 03/07/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG)                  | 0.30  |
| 03/07/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG)                  | 0.10  |

Pachulski Stang Ziehl & Jones LLP

Page:     7
Invoice 116267
March 31, 2017

Kosmala, Wenetka (Tulving)

59935     00002

| | | | |
|---|---|---|---|
| 03/07/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/07/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/07/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/22/2017 | RE | ( 3 @0.20 PER PG) | 0.60 |
| 03/22/2017 | RE2 | SCAN/COPY ( 123 @0.10 PER PG) | 12.30 |
| 03/22/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/22/2017 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 03/22/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/22/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/22/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/22/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/22/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/27/2017 | RE2 | SCAN/COPY ( 123 @0.10 PER PG) | 12.30 |
| 03/28/2017 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 03/28/2017 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 03/28/2017 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 03/28/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/28/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/28/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/28/2017 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 03/28/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP                                    Page:     8
Kosmala, Wenetka (Tulving)                                          Invoice 116267
59935    00002                                                     March 31, 2017

| 03/28/2017 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 03/29/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/31/2017 | PAC | Pacer - Court Research | 18.30 |

**Total Expenses for this Matter**                                 **$165.94**

Pachulski Stang Ziehl & Jones LLP

Kosmala, Wenetka (Tulving)

59935    00002

Page:    9

Invoice 116267

March 31, 2017

# REMITTANCE ADVICE

### Please include this Remittance Advice with your payment

For current services rendered through 03/31/2017

| | |
|---|---:|
| Total Fees | $24,580.50 |
| Chargeable costs and disbursements | $165.94 |
| Total Due on Current Invoice..................... | $24,746.44 |

Outstanding Balance from prior Invoices as of 03/31/2017    **(May not reflect recent payments)**

| Invoice Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---:|---:|---:|
| 107404 | 08/31/2014 | $51,182.50 | $357.04 | $6,256.44 |
| 107985 | 09/30/2014 | $17,321.00 | $573.68 | $17,794.68 |
| 107986 | 10/31/2014 | $18,957.50 | $22.90 | $18,980.40 |
| 108684 | 11/30/2014 | $17,446.00 | $355.47 | $17,801.47 |
| 108685 | 12/31/2014 | $27,877.50 | $461.01 | $28,338.51 |
| 109003 | 01/31/2015 | $14,171.50 | $166.75 | $14,338.25 |
| 109419 | 02/28/2015 | $32,070.00 | $261.05 | $32,331.05 |
| 109567 | 03/31/2015 | $6,748.50 | $284.48 | $7,032.98 |
| 110531 | 04/30/2015 | $2,951.50 | $0.00 | $2,951.50 |
| 110539 | 05/31/2015 | $6,403.50 | $70.32 | $6,473.82 |
| 110540 | 06/30/2015 | $17,078.50 | $99.19 | $17,177.69 |
| 110965 | 07/31/2015 | $8,675.50 | $237.50 | $8,913.00 |
| 110967 | 08/31/2015 | $3,914.00 | $162.29 | $4,076.29 |
| 111164 | 09/30/2015 | $15,517.00 | $529.28 | $16,046.28 |
| 111448 | 10/31/2015 | $4,224.50 | $203.68 | $4,428.18 |
| 112275 | 11/30/2015 | $51,790.50 | $2,281.73 | $54,072.23 |
| 112279 | 12/31/2015 | $57,660.50 | $8,135.80 | $65,796.30 |
| 113129 | 01/31/2016 | $47,174.50 | $5,023.17 | $52,197.67 |
| 113187 | 02/29/2016 | $16,350.00 | $1,917.25 | $18,267.25 |
| 113188 | 03/31/2016 | $24,905.00 | $678.72 | $25,583.72 |

Pachulski Stang Ziehl & Jones LLP

Kosmala, Wenetka (Tulving)

59935    00002

| 113558 | 04/30/2016 | $20,597.50 | $161.56 | $20,759.06 |
| 113668 | 05/31/2016 | $35,520.00 | $621.25 | $36,141.25 |
| 113854 | 06/30/2016 | $37,197.50 | $644.48 | $37,841.98 |
| 114787 | 07/31/2016 | $18,222.50 | $391.42 | $18,613.92 |
| 114789 | 08/31/2016 | $35,742.50 | $2,367.33 | $38,109.83 |
| 114790 | 09/30/2016 | $16,222.50 | $1,069.39 | $17,291.89 |
| 114791 | 10/31/2016 | $13,930.00 | $172.16 | $14,102.16 |
| 116247 | 11/30/2016 | $31,035.00 | $2,061.36 | $33,096.36 |
| 116252 | 12/31/2016 | $16,645.00 | $228.62 | $16,873.62 |
| 116253 | 01/31/2017 | $29,253.00 | $1,286.56 | $30,539.56 |
| 116262 | 02/28/2017 | $37,260.50 | $120.13 | $37,380.63 |

**Total Amount Due on Current and Prior Invoices**                               $744,354.41

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

April 30, 2017

Weneta M.A. Kosmala, Chapter 7 Trustee
3 MacArthur Place, Suite 760

Invoice    118352
Client    59935
Matter    00002

Santa Ana, CA  92707

**LFC**

RE:   Chapter 7

_____

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   04/30/2017

| | |
|---|---:|
| FEES | $33,912.00 |
| EXPENSES | $635.87 |
| **TOTAL CURRENT CHARGES** | **$34,547.87** |

Pachulski Stang Ziehl & Jones LLP

Kosmala, Wenetka (Tulving)

59935    00002

Page:    2

Invoice 118352

April 30, 2017

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AA | Asset Analysis/Recovery[B120] | 0.80 | $760.00 |
| ADM | Asset Disposition/Mel (B130) | 0.80 | $760.00 |
| BL | Bankruptcy Litigation [L430] | 34.70 | $31,062.00 |
| CO | Claims Admin/Objections[B310] | 1.40 | $1,330.00 |
| | | 37.70 | $33,912.00 |

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| JKH | Hunter, James K. T. | Counsel | 895.00 | 34.60 | $30,967.00 |
| LFC | Cantor, Linda F. | Partner | 950.00 | 3.10 | $2,945.00 |
| | | | | 37.70 | $33,912.00 |

## Summary of Expenses

| Description | Amount |
|-------------|--------|
| CourtLink | $0.47 |
| Pacer - Court Research | $4.20 |
| Postage [E108] | $2.45 |
| Reproduction Expense [E101] | $8.00 |
| Reproduction/ Scan Copy | $30.80 |
| Transcript [E116] | $589.95 |

Pachulski Stang Ziehl & Jones LLP                          Page:      3
Kosmala, Wenetka (Tulving)                                 Invoice 118352
59935      00002                                           April 30, 2017

## Summary of Expenses

Description                                                                        Amount

                                                                                 $635.87

Pachulski Stang Ziehl & Jones LLP

Kosmala, Wenetka (Tulving)

59935     00002

Page:     4

Invoice 118352

April 30, 2017

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Asset Analysis/Recovery[B120]

| 04/18/2017 | LFC | AA | Draft correspondence and proposed revised language for Assignment of Judgment in the On the Rocks matter. | 0.30 | 950.00 | $285.00 |
| 04/21/2017 | LFC | AA | Review revised Assignment of Judgment and provide additional comments. | 0.20 | 950.00 | $190.00 |
| 04/25/2017 | LFC | AA | Review coin valuation schedule (.2) and e-mail memos regarding same (.1). | 0.30 | 950.00 | $285.00 |
|  |  |  |  | **0.80** |  | **$760.00** |

### Asset Disposition/Mel (B130)

| 04/11/2017 | LFC | ADM | Review status of PCGS coin review. | 0.10 | 950.00 | $95.00 |
| 04/14/2017 | LFC | ADM | Review letter request and confer with Jim Hunter regarding Error Coins disposition. | 0.30 | 950.00 | $285.00 |
| 04/14/2017 | LFC | ADM | Review files and docket regarding status of Error Coin valuation. | 0.40 | 950.00 | $380.00 |
|  |  |  |  | **0.80** |  | **$760.00** |

### Bankruptcy Litigation [L430]

| 04/02/2017 | JKH | BL | Draft responses to Gugasian Second Sets of Request for Production of Documents. | 2.70 | 895.00 | $2,416.50 |
| 04/03/2017 | JKH | BL | Complete responses to serve Gugasians' Second Sets of Request for Production of Documents and emails to, from Mooney, Kosmala regarding same. | 1.60 | 895.00 | $1,432.00 |
| 04/05/2017 | JKH | BL | Review BRG email files regarding production to Gugasians. | 3.80 | 895.00 | $3,401.00 |
| 04/06/2017 | JKH | BL | Review BRG emails for Gugasian production. | 2.80 | 895.00 | $2,506.00 |
| 04/07/2017 | JKH | BL | Emails from, to Troszak, Mooney regarding computer towers and continued review BRG emails. | 2.70 | 895.00 | $2,416.50 |
| 04/08/2017 | JKH | BL | Review BRG emails regarding Gugasian production. | 3.10 | 895.00 | $2,774.50 |
| 04/10/2017 | JKH | BL | Review BRG emails. | 3.30 | 895.00 | $2,953.50 |
| 04/11/2017 | JKH | BL | Further review BRG emails for Gugasian production. | 2.70 | 895.00 | $2,416.50 |
| 04/12/2017 | JKH | BL | Telephone conference with Kosmala regarding BRG email review issues and continue review. | 1.80 | 895.00 | $1,611.00 |
| 04/13/2017 | JKH | BL | Review BRG emails regarding Gugasian production. | 3.70 | 895.00 | $3,311.50 |
| 04/14/2017 | JKH | BL | Emails from, to Mooney, office conference with Linda F. Cantor and review documents regarding coin disposals, review documents and email Troszak regarding same (1.8); Review BRG emails (1.9). | 3.70 | 895.00 | $3,311.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:     5
Kosmala, Wenetka (Tulving)                                          Invoice 118352
59935      00002                                                    April 30, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/17/2017 | LFC | BL | Review status of litigation discovery matters. | 0.10 | 950.00 | $95.00 |
| 04/20/2017 | JKH | BL | Preparation, telephone conference with Troszak, Judd regarding Gugasian discovery and email Mooney regarding same. | 0.60 | 895.00 | $537.00 |
| 04/25/2017 | JKH | BL | Emails, letter Mooney regarding discovery issues, review BRG emails regarding Gugasian production. | 2.10 | 895.00 | $1,879.50 |
| | | | | **34.70** | | **$31,062.00** |

### Claims Admin/Objections[B310]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/05/2017 | LFC | CO | Telephone conference and e-mail correspondence in response to creditor inquiries. | 0.30 | 950.00 | $285.00 |
| 04/07/2017 | LFC | CO | Respond to creditor inquiry. | 0.20 | 950.00 | $190.00 |
| 04/17/2017 | LFC | CO | Telephone conference and correspondence to creditors re: status of coin evaluation. | 0.30 | 950.00 | $285.00 |
| 04/18/2017 | LFC | CO | Prepare updated correspondence to additional creditors re case status. | 0.40 | 950.00 | $380.00 |
| 04/19/2017 | LFC | CO | Prepare additional creditor correspondence. | 0.20 | 950.00 | $190.00 |
| | | | | **1.40** | | **$1,330.00** |

**TOTAL SERVICES FOR THIS MATTER:**                                        **$33,912.00**

Pachulski Stang Ziehl & Jones LLP                                      Page:    6
Kosmala, Wenetka (Tulving)                                            Invoice 118352
59935    00002                                                        April 30, 2017

---

### Expenses

| | | | |
|---|---|---|---:|
| 03/28/2017 | CL | 59935.00002 Courtlink charges for 3/28/2017 | 0.47 |
| 03/29/2017 | TR | Transcript [E116] Elitigation, Inv. 8930, JKTH | 589.95 |
| 04/02/2017 | RE2 | SCAN/COPY ( 74 @0.10 PER PG) | 7.40 |
| 04/02/2017 | RE2 | SCAN/COPY ( 74 @0.10 PER PG) | 7.40 |
| 04/02/2017 | RE2 | SCAN/COPY ( 57 @0.10 PER PG) | 5.70 |
| 04/03/2017 | PO | 59935.00002 :Postage Charges for 04-03-17 | 2.45 |
| 04/03/2017 | RE | ( 40 @0.20 PER PG) | 8.00 |
| 04/03/2017 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 04/03/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/03/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/03/2017 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 04/03/2017 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 04/03/2017 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 04/03/2017 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 04/30/2017 | PAC | Pacer - Court Research | 4.20 |

**Total Expenses for this Matter**                                    **$635.87**

Pachulski Stang Ziehl & Jones LLP

Kosmala, Wenetka (Tulving)

59935    00002

Page:    7

Invoice 118352

April 30, 2017

# REMITTANCE ADVICE

**Please include this Remittance Advice with your payment**

For current services rendered through 04/30/2017

| | |
|---|---|
| Total Fees | $33,912.00 |
| Chargeable costs and disbursements | $635.87 |
| Total Due on Current Invoice..................... | $34,547.87 |

Outstanding Balance from prior Invoices as of 04/30/2017    **(May not reflect recent payments)**

| Invoice Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 107404 | 08/31/2014 | $51,182.50 | $357.04 | $6,256.44 |
| 107985 | 09/30/2014 | $17,321.00 | $573.68 | $17,794.68 |
| 107986 | 10/31/2014 | $18,957.50 | $22.90 | $18,980.40 |
| 108684 | 11/30/2014 | $17,446.00 | $355.47 | $17,801.47 |
| 108685 | 12/31/2014 | $27,877.50 | $461.01 | $28,338.51 |
| 109003 | 01/31/2015 | $14,171.50 | $166.75 | $14,338.25 |
| 109419 | 02/28/2015 | $32,070.00 | $261.05 | $32,331.05 |
| 109567 | 03/31/2015 | $6,748.50 | $284.48 | $7,032.98 |
| 110531 | 04/30/2015 | $2,951.50 | $0.00 | $2,951.50 |
| 110539 | 05/31/2015 | $6,403.50 | $70.32 | $6,473.82 |
| 110540 | 06/30/2015 | $17,078.50 | $99.19 | $17,177.69 |
| 110965 | 07/31/2015 | $8,675.50 | $237.50 | $8,913.00 |
| 110967 | 08/31/2015 | $3,914.00 | $162.29 | $4,076.29 |
| 111164 | 09/30/2015 | $15,517.00 | $529.28 | $16,046.28 |
| 111448 | 10/31/2015 | $4,224.50 | $203.68 | $4,428.18 |
| 112275 | 11/30/2015 | $51,790.50 | $2,281.73 | $54,072.23 |
| 112279 | 12/31/2015 | $57,660.50 | $8,135.80 | $65,796.30 |
| 113129 | 01/31/2016 | $47,174.50 | $5,023.17 | $52,197.67 |
| 113187 | 02/29/2016 | $16,350.00 | $1,917.25 | $18,267.25 |
| 113188 | 03/31/2016 | $24,905.00 | $678.72 | $25,583.72 |

Pachulski Stang Ziehl & Jones LLP

Kosmala, Wenetka (Tulving)

59935    00002

Page:    8

Invoice 118352

April 30, 2017

| | | | | |
|---|---|---|---|---|
| 113558 | 04/30/2016 | $20,597.50 | $161.56 | $20,759.06 |
| 113668 | 05/31/2016 | $35,520.00 | $621.25 | $36,141.25 |
| 113854 | 06/30/2016 | $37,197.50 | $644.48 | $37,841.98 |
| 114787 | 07/31/2016 | $18,222.50 | $391.42 | $18,613.92 |
| 114789 | 08/31/2016 | $35,742.50 | $2,367.33 | $38,109.83 |
| 114790 | 09/30/2016 | $16,222.50 | $1,069.39 | $17,291.89 |
| 114791 | 10/31/2016 | $13,930.00 | $172.16 | $14,102.16 |
| 116247 | 11/30/2016 | $31,035.00 | $2,061.36 | $33,096.36 |
| 116252 | 12/31/2016 | $16,645.00 | $228.62 | $16,873.62 |
| 116253 | 01/31/2017 | $29,253.00 | $1,286.56 | $30,539.56 |
| 116262 | 02/28/2017 | $37,260.50 | $120.13 | $37,380.63 |
| 116267 | 03/31/2017 | $24,580.50 | $165.94 | $24,746.44 |
| 116770 | 05/31/2017 | $36,221.50 | $573.47 | $36,794.97 |
| 117083 | 06/30/2017 | $34,901.50 | $2,435.45 | $37,336.95 |
| 117684 | 07/31/2017 | $13,820.50 | $7,002.50 | $20,823.00 |
| 117688 | 08/31/2017 | $14,478.00 | $565.32 | $15,043.32 |
| 117727 | 09/30/2017 | $8,184.00 | $319.62 | $8,503.62 |
| 117965 | 10/31/2017 | $13,965.00 | $3,909.95 | $17,874.95 |

**Total Amount Due on Current and Prior Invoices**                    $915,279.09

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

|  |  |
|---|---|
| Weneta M.A. Kosmala, Chapter 7 Trustee | January 31, 2018 |
| 3 MacArthur Place, Suite 760 | Invoice   118353 |
|  | Client    59935 |
|  | Matter    00002 |
| Santa Ana, CA  92707 |  |
|  | **LFC** |
| RE:   Chapter 7 |  |

_____

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  05/31/2017

| | |
|---|---|
| FEES | $36,221.50 |
| EXPENSES | $573.47 |
| **TOTAL CURRENT CHARGES** | **$36,794.97** |

Pachulski Stang Ziehl & Jones LLP

Kosmala, Wenetka (Tulving)

59935    00002

Page:    2

Invoice 118353

January 31, 2018

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AA | Asset Analysis/Recovery[B120] | 0.30 | $285.00 |
| AD | Asset Disposition [B130] | 10.70 | $6,640.00 |
| ADM | Asset Disposition/Mel (B130) | 11.70 | $11,115.00 |
| BL | Bankruptcy Litigation [L430] | 9.70 | $8,681.50 |
| CO | Claims Admin/Objections[B310] | 4.40 | $4,180.00 |
| CPO | Comp. of Prof./Others | 1.00 | $950.00 |
| LN | Litigation (Non-Bankruptcy) | 4.60 | $4,370.00 |
| | | 42.40 | $36,221.50 |

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|---|
| BDD | Dassa, Beth D. | Paralegal | 350.00 | 0.50 | $175.00 |
| CHM | Mackle, Cia H. | Counsel | 575.00 | 8.60 | $4,945.00 |
| JKH | Hunter, James K. T. | Counsel | 895.00 | 9.70 | $8,681.50 |
| LFC | Cantor, Linda F. | Partner | 950.00 | 23.60 | $22,420.00 |
| | | | | 42.40 | $36,221.50 |

## Summary of Expenses

| Description | Amount |
|---|---|
| CourtLink | $3.28 |
| Federal Express [E108] | $17.36 |
| Lexis/Nexis- Legal Research [E | $80.10 |
| Pacer - Court Research | $20.20 |

Pachulski Stang Ziehl & Jones LLP

Kosmala, Wenetka (Tulving)

59935     00002

Page:     3

Invoice 118353

January 31, 2018

## Summary of Expenses

| Description | Amount |
| --- | --- |
| Postage [E108] | $26.53 |
| Reproduction Expense [E101] | $167.80 |
| Reproduction/ Scan Copy | $258.20 |
| | $573.47 |

Pachulski Stang Ziehl & Jones LLP                                      Page:      4
Kosmala, Wenetka (Tulving)                                            Invoice 118353
59935      00002                                                       January 31, 2018

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

## Asset Analysis/Recovery[B120]

| 05/16/2017 | LFC | AA | Review revised Assignment of Judgment and e-mail memos regarding same | 0.30 | 950.00 | $285.00 |
|---|---|---|---|---|---|---|
| | | | | **0.30** | | **$285.00** |

## Asset Disposition [B130]

| 05/14/2017 | CHM | AD | Begin drafting motion to schedule distributions, approve form of notice. | 4.60 | 575.00 | $2,645.00 |
|---|---|---|---|---|---|---|
| 05/16/2017 | CHM | AD | Telephone conference with L. Cantor re motion. | 0.10 | 575.00 | $57.50 |
| 05/18/2017 | LFC | AD | Review draft victim report | 0.10 | 950.00 | $95.00 |
| 05/21/2017 | CHM | AD | Finalize distribution motion and email same to L. Cantor. | 3.90 | 575.00 | $2,242.50 |
| 05/30/2017 | LFC | AD | Review and revise motion to file under seal | 0.50 | 950.00 | $475.00 |
| 05/30/2017 | LFC | AD | Review case record and order concerning customer lists | 0.20 | 950.00 | $190.00 |
| 05/31/2017 | LFC | AD | Review case orders and e-mail memos to BRG and Trustee | 0.30 | 950.00 | $285.00 |
| 05/31/2017 | LFC | AD | Review revised exhibits and e-mail memos regarding filing matters | 0.30 | 950.00 | $285.00 |
| 05/31/2017 | LFC | AD | Calls with court clerk regarding filing of distribution chart under seal | 0.20 | 950.00 | $190.00 |
| 05/31/2017 | BDD | AD | Email L. Cantor re Motion to file Customer Names and Coin Distribution Data Under Seal | 0.10 | 350.00 | $35.00 |
| 05/31/2017 | BDD | AD | Email L. Cantor re Order Authorizing Filing of Customer Lists Under Seal | 0.10 | 350.00 | $35.00 |
| 05/31/2017 | BDD | AD | Conference with L. Cantor re filing of certain docs under seal | 0.20 | 350.00 | $70.00 |
| 05/31/2017 | BDD | AD | Email L. Cantor re error coin distribution motion | 0.10 | 350.00 | $35.00 |
| | | | | **10.70** | | **$6,640.00** |

## Asset Disposition/Mel (B130)

| 05/12/2017 | LFC | ADM | Draft correspondence to Cia Mackle regarding motion to distribute coins and review pleadings. | 0.60 | 950.00 | $570.00 |
|---|---|---|---|---|---|---|
| 05/16/2017 | LFC | ADM | Review revised opt-out notices and e-mail memos regarding same | 0.30 | 950.00 | $285.00 |
| 05/16/2017 | LFC | ADM | Prepare memo re: coin distribution motion | 0.40 | 950.00 | $380.00 |
| 05/18/2017 | LFC | ADM | Review first draft motion to distribute coins and provide comments | 0.50 | 950.00 | $475.00 |
| 05/22/2017 | LFC | ADM | Review and revise motion to approve distribution | 3.50 | 950.00 | $3,325.00 |

Pachulski Stang Ziehl & Jones LLP

Kosmala, Wenetka (Tulving)

59935    00002

Page:    5

Invoice 118353

January 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | schedule | | | |
| 05/23/2017 | LFC | ADM | Review and revise motion to distribute Error Coins | 1.20 | 950.00 | $1,140.00 |
| 05/23/2017 | LFC | ADM | Conference call with BRG and Trustee regarding Motion to distribute Error Coins | 0.70 | 950.00 | $665.00 |
| 05/23/2017 | LFC | ADM | Review and revise motion to distribute Error Coins | 0.80 | 950.00 | $760.00 |
| 05/23/2017 | LFC | ADM | Review schedules for distribution motion | 0.30 | 950.00 | $285.00 |
| 05/23/2017 | LFC | ADM | Further revise motion to distribute Error Coins | 1.00 | 950.00 | $950.00 |
| 05/24/2017 | LFC | ADM | Review draft Coin Distribution Reports | 0.20 | 950.00 | $190.00 |
| 05/24/2017 | LFC | ADM | Review and revise Error Coin Distribution Motion | 0.40 | 950.00 | $380.00 |
| 05/31/2017 | LFC | ADM | Review and finalize exhibits, notices and other pleadings for Motion to Distribute Error Coins | 0.70 | 950.00 | $665.00 |
| 05/31/2017 | LFC | ADM | Confer with Nick Troszak regarding Error Coin Distribution matters | 0.30 | 950.00 | $285.00 |
| 05/31/2017 | LFC | ADM | E-mail correspondence and TCs with BRG regarding filing and service of error coin motion and exhibits | 0.40 | 950.00 | $380.00 |
| 05/31/2017 | LFC | ADM | Revise Error Coin Distribution Motion pleadings | 0.40 | 950.00 | $380.00 |
| | | | | **11.70** | | **$11,115.00** |

## Bankruptcy Litigation [L430]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/02/2017 | JKH | BL | Emails from, to Mooney regarding discovery issues, emails to, from Cano regarding preparation of .pst files. | 0.50 | 895.00 | $447.50 |
| 05/04/2017 | JKH | BL | Emails from, to and conference call with Mooney, Friedman regarding discovery issues and preparation for same. | 0.80 | 895.00 | $716.00 |
| 05/05/2017 | JKH | BL | Telephone conference with Troszak regarding further document production issues. | 0.20 | 895.00 | $179.00 |
| 05/15/2017 | JKH | BL | Emails, telephone conference with Troszak regarding Gugasian discovery issues, email Mooney regarding same and review dvds to Mooney. | 1.40 | 895.00 | $1,253.00 |
| 05/18/2017 | JKH | BL | Email Mooney regarding amended responses and begin preparation of same. | 1.30 | 895.00 | $1,163.50 |
| 05/26/2017 | JKH | BL | Review Mooney email regarding discovery responses, work on amended responses to Request for Production of Documents. | 1.40 | 895.00 | $1,253.00 |
| 05/27/2017 | JKH | BL | Work on amended responses to Request for Production of Documents. | 3.00 | 895.00 | $2,685.00 |
| 05/31/2017 | JKH | BL | Email from, telephone conference with Mavusi and emails from, to, telephone conference with Troszak regarding same (.2); Review Mooney email regarding discovery issues and telephone | 1.10 | 895.00 | $984.50 |

Pachulski Stang Ziehl & Jones LLP

Kosmala, Wenetka (Tulving)

59935    00002

Page:    6

Invoice 118353

January 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | conferences, emails with Mooney, Troszak, review files regarding same, telephone conferences with Legal Vision regarding creation of native format regarding emails (.8). | | | |
| | | | | 9.70 | | $8,681.50 |

### Claims Admin/Objections[B310]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/11/2017 | LFC | CO | Review consent order and telephone conference with counsel for CTFT re: final order and distribution matters. | 0.40 | 950.00 | $380.00 |
| 05/11/2017 | LFC | CO | Review and respond to creditor e-mail correspondence. | 0.30 | 950.00 | $285.00 |
| 05/11/2017 | LFC | CO | Review proposed consent order (.2) and draft e-mail correspondence to trustee regarding same (.3). | 0.50 | 950.00 | $475.00 |
| 05/12/2017 | LFC | CO | Review pleadings for conference call with Trustee and financial advisors (.3). | 0.30 | 950.00 | $285.00 |
| 05/12/2017 | LFC | CO | Conference call with BRG and Trustee regarding distribution of coins to creditors (1.3). | 1.30 | 950.00 | $1,235.00 |
| 05/15/2017 | LFC | CO | Review mock-up of Opt-Out Notice | 0.20 | 950.00 | $190.00 |
| 05/18/2017 | LFC | CO | Respond to creditors correspondence | 0.20 | 950.00 | $190.00 |
| 05/23/2017 | LFC | CO | Review and draft comments regarding Supplemental Consent Order | 0.30 | 950.00 | $285.00 |
| 05/24/2017 | LFC | CO | Draft correspondence to Victim/Creditors | 0.20 | 950.00 | $190.00 |
| 05/30/2017 | LFC | CO | Review and revise motion to pay Great Collections | 0.60 | 950.00 | $570.00 |
| 05/30/2017 | LFC | CO | Respond to creditor correspondence | 0.10 | 950.00 | $95.00 |
| | | | | 4.40 | | $4,180.00 |

### Comp. of Prof./Others

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/25/2017 | LFC | CPO | Draft motion to pay Great Collections' invoice | 0.60 | 950.00 | $570.00 |
| 05/25/2017 | LFC | CPO | Review and revise Great Collections' motion | 0.20 | 950.00 | $190.00 |
| 05/26/2017 | LFC | CPO | Further revise and finalize motion to pay Great Collections and declaration | 0.20 | 950.00 | $190.00 |
| | | | | 1.00 | | $950.00 |

### Litigation (Non-Bankruptcy)

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/16/2017 | LFC | LN | Review supplemental consent order provisions and e-mail memo to CTFC counsel | 0.30 | 950.00 | $285.00 |
| 05/19/2017 | LFC | LN | Draft, review and revise motion to approve supplemental consent order , declarations and draft revisions to proposed form of order | 3.10 | 950.00 | $2,945.00 |

Pachulski Stang Ziehl & Jones LLP

Kosmala, Wenetka (Tulving)

59935     00002

| Date | | | Description | Hours | Rate | Amount |
|------|---|---|-------------|-------|------|--------|
| 05/24/2017 | LFC | LN | Correspondence with CFTC counsel regarding Supplemental Consent Order revisions including draft revisions | 0.30 | 950.00 | $285.00 |
| 05/30/2017 | LFC | LN | Review and revise motion to approve Supplemental Consent Order . | 0.60 | 950.00 | $570.00 |
| 05/31/2017 | LFC | LN | Review and finalize FTC pleadings | 0.30 | 950.00 | $285.00 |
| | | | | **4.60** | | **$4,370.00** |

**TOTAL SERVICES FOR THIS MATTER:**                                       **$36,221.50**

Pachulski Stang Ziehl & Jones LLP                                    Page:     8
Kosmala, Wenetka (Tulving)                                          Invoice 118353
59935     00002                                                    January 31, 2018

---

**Expenses**

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 05/01/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/01/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/04/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/04/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/04/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/15/2017 | FE | 59935.00002 FedEx Charges for 05-15-17 | 8.68 |
| 05/15/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/17/2017 | CL | 59935.00002 Courtlink charges for 5/17/2017 | 0.47 |
| 05/17/2017 | CL | 59935.00002 Courtlink charges for 5/17/2017 | 0.42 |
| 05/17/2017 | CL | 59935.00002 Courtlink charges for 5/17/2017 | 0.49 |
| 05/17/2017 | CL | 59935.00002 Courtlink charges for 5/17/2017 | 0.47 |
| 05/17/2017 | CL | 59935.00002 Courtlink charges for 5/17/2017 | 0.47 |
| 05/17/2017 | CL | 59935.00002 Courtlink charges for 5/17/2017 | 0.47 |
| 05/17/2017 | CL | 59935.00002 Courtlink charges for 5/17/2017 | 0.49 |
| 05/17/2017 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 05/17/2017 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 05/18/2017 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 05/22/2017 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 05/23/2017 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 05/23/2017 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:     9
Kosmala, Wenetka (Tulving)                                          Invoice 118353
59935      00002                                                   January 31, 2018

| | | | |
|---|---|---|---|
| 05/24/2017 | RE2 | SCAN/COPY ( 57 @0.10 PER PG) | 5.70 |
| 05/24/2017 | RE2 | SCAN/COPY ( 74 @0.10 PER PG) | 7.40 |
| 05/25/2017 | LN | 59935.00002 Lexis Charges for 05-25-17 | 80.10 |
| 05/25/2017 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 05/25/2017 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 05/25/2017 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 05/25/2017 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 05/26/2017 | FE | 59935.00002 FedEx Charges for 05-26-17 | 8.68 |
| 05/26/2017 | RE | ( 3 @0.20 PER PG) | 0.60 |
| 05/26/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/26/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/26/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/26/2017 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 05/26/2017 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 05/29/2017 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/30/2017 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 05/30/2017 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 05/30/2017 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 05/30/2017 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 05/30/2017 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 05/31/2017 | PAC | Pacer - Court Research | 20.20 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    10
Kosmala, Wenetka (Tulving)                                          Invoice 118353
59935     00002                                                    January 31, 2018

| 05/31/2017 | PO | 59935.00002 :Postage Charges for 05-31-17 | 26.53 |
| 05/31/2017 | RE | ( 2 @0.20 PER PG) | 0.40 |
| 05/31/2017 | RE | ( 4 @0.20 PER PG) | 0.80 |
| 05/31/2017 | RE | ( 16 @0.20 PER PG) | 3.20 |
| 05/31/2017 | RE | ( 54 @0.20 PER PG) | 10.80 |
| 05/31/2017 | RE | ( 112 @0.20 PER PG) | 22.40 |
| 05/31/2017 | RE | ( 648 @0.20 PER PG) | 129.60 |
| 05/31/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/31/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/31/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/31/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/31/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/31/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/31/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/31/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/31/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/31/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/31/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/31/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/31/2017 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/31/2017 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |

Pachulski Stang Ziehl & Jones LLP

Page:    11
Invoice 118353
January 31, 2018

Kosmala, Wenetka (Tulving)

59935     00002

| 05/31/2017 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/31/2017 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/31/2017 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/31/2017 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 05/31/2017 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 05/31/2017 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 05/31/2017 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 05/31/2017 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 05/31/2017 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 05/31/2017 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 05/31/2017 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 05/31/2017 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 05/31/2017 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 05/31/2017 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 05/31/2017 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 05/31/2017 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 05/31/2017 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | 5.00 |
| 05/31/2017 | RE2 | SCAN/COPY ( 378 @0.10 PER PG) | 37.80 |
| 05/31/2017 | RE2 | SCAN/COPY ( 378 @0.10 PER PG) | 37.80 |
| 05/31/2017 | RE2 | SCAN/COPY ( 380 @0.10 PER PG) | 38.00 |
| 05/31/2017 | RE2 | SCAN/COPY ( 380 @0.10 PER PG) | 38.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    12
Kosmala, Wenetka (Tulving)                                          Invoice 118353
59935     00002                                                    January 31, 2018

05/31/2017    RE2        SCAN/COPY ( 380 @0.10 PER PG)                        38.00

**Total Expenses for this Matter**                          **$573.47**

Pachulski Stang Ziehl & Jones LLP

Kosmala, Wenetka (Tulving)

59935      00002

Page:    13

Invoice 118353

January 31, 2018

# REMITTANCE ADVICE

### Please include this Remittance Advice with your payment

For current services rendered through 01/31/2018

| | |
|---|---|
| Total Fees | $36,221.50 |
| Chargeable costs and disbursements | $573.47 |
| Total Due on Current Invoice..................... | $36,794.97 |

Outstanding Balance from prior Invoices as of 05/31/2017      **(May not reflect recent payments)**

| Invoice Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 107404 | 08/31/2014 | $51,182.50 | $357.04 | $6,256.44 |
| 107985 | 09/30/2014 | $17,321.00 | $573.68 | $17,794.68 |
| 107986 | 10/31/2014 | $18,957.50 | $22.90 | $18,980.40 |
| 108684 | 11/30/2014 | $17,446.00 | $355.47 | $17,801.47 |
| 108685 | 12/31/2014 | $27,877.50 | $461.01 | $28,338.51 |
| 109003 | 01/31/2015 | $14,171.50 | $166.75 | $14,338.25 |
| 109419 | 02/28/2015 | $32,070.00 | $261.05 | $32,331.05 |
| 109567 | 03/31/2015 | $6,748.50 | $284.48 | $7,032.98 |
| 110531 | 04/30/2015 | $2,951.50 | $0.00 | $2,951.50 |
| 110539 | 05/31/2015 | $6,403.50 | $70.32 | $6,473.82 |
| 110540 | 06/30/2015 | $17,078.50 | $99.19 | $17,177.69 |
| 110965 | 07/31/2015 | $8,675.50 | $237.50 | $8,913.00 |
| 110967 | 08/31/2015 | $3,914.00 | $162.29 | $4,076.29 |
| 111164 | 09/30/2015 | $15,517.00 | $529.28 | $16,046.28 |
| 111448 | 10/31/2015 | $4,224.50 | $203.68 | $4,428.18 |
| 112275 | 11/30/2015 | $51,790.50 | $2,281.73 | $54,072.23 |
| 112279 | 12/31/2015 | $57,660.50 | $8,135.80 | $65,796.30 |
| 113129 | 01/31/2016 | $47,174.50 | $5,023.17 | $52,197.67 |
| 113187 | 02/29/2016 | $16,350.00 | $1,917.25 | $18,267.25 |
| 113188 | 03/31/2016 | $24,905.00 | $678.72 | $25,583.72 |

Pachulski Stang Ziehl & Jones LLP

Page:    14

Kosmala, Wenetka (Tulving)

Invoice 118353

59935    00002

January 31, 2018

| | | | | |
|---|---|---|---|---|
| 113558 | 04/30/2016 | $20,597.50 | $161.56 | $20,759.06 |
| 113668 | 05/31/2016 | $35,520.00 | $621.25 | $36,141.25 |
| 113854 | 06/30/2016 | $37,197.50 | $644.48 | $37,841.98 |
| 114787 | 07/31/2016 | $18,222.50 | $391.42 | $18,613.92 |
| 114789 | 08/31/2016 | $35,742.50 | $2,367.33 | $38,109.83 |
| 114790 | 09/30/2016 | $16,222.50 | $1,069.39 | $17,291.89 |
| 114791 | 10/31/2016 | $13,930.00 | $172.16 | $14,102.16 |
| 116247 | 11/30/2016 | $31,035.00 | $2,061.36 | $33,096.36 |
| 116252 | 12/31/2016 | $16,645.00 | $228.62 | $16,873.62 |
| 116253 | 01/31/2017 | $29,253.00 | $1,286.56 | $30,539.56 |
| 116262 | 02/28/2017 | $37,260.50 | $120.13 | $37,380.63 |
| 116267 | 03/31/2017 | $24,580.50 | $165.94 | $24,746.44 |
| 117083 | 06/30/2017 | $34,901.50 | $2,435.45 | $37,336.95 |
| 117684 | 07/31/2017 | $13,820.50 | $7,002.50 | $20,823.00 |
| 117688 | 08/31/2017 | $14,478.00 | $565.32 | $15,043.32 |
| 117727 | 09/30/2017 | $8,184.00 | $319.62 | $8,503.62 |
| 117965 | 10/31/2017 | $13,965.00 | $3,909.95 | $17,874.95 |
| 118352 | 04/30/2017 | $33,912.00 | $635.87 | $34,547.87 |

**Total Amount Due on Current and Prior Invoices**                    $915,279.09

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

Weneta M.A. Kosmala, Chapter 7 Trustee
3 MacArthur Place, Suite 760

Santa Ana, CA  92707

RE:   Chapter 7

February 01, 2018
Invoice    118356
Client     59935
Matter     00002

**LFC**

_____

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   06/30/2017

|  |  |
|---|---|
| FEES | $34,901.50 |
| EXPENSES | $2,435.45 |
| **TOTAL CURRENT CHARGES** | **$37,336.95** |

Pachulski Stang Ziehl & Jones LLP

Kosmala, Wenetka (Tulving)

59935    00002

Page:    2

Invoice 118356

February 01, 2018

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AA | Asset Analysis/Recovery[B120] | 0.60 | $510.00 |
| AD | Asset Disposition [B130] | 2.10 | $1,995.00 |
| ADM | Asset Disposition/Mel (B130) | 2.60 | $2,470.00 |
| BL | Bankruptcy Litigation [L430] | 23.10 | $20,806.50 |
| CA | Case Administration [B110] | 5.60 | $5,320.00 |
| CO | Claims Admin/Objections[B310] | 3.10 | $2,945.00 |
| CP | Compensation Prof. [B160] | 0.20 | $190.00 |
| CPO | Comp. of Prof./Others | 0.20 | $190.00 |
| EC | Executory Contracts [B185] | 0.50 | $475.00 |
| | | 38.00 | $34,901.50 |

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| JKH | Hunter, James K. T. | Counsel | 895.00 | 20.70 | $18,526.50 |
| JSP | Pomerantz, Jason S. | Counsel | 750.00 | 0.30 | $225.00 |
| LFC | Cantor, Linda F. | Partner | 950.00 | 17.00 | $16,150.00 |
| | | | | 38.00 | $34,901.50 |

## Summary of Expenses

| Description | Amount |
|-------------|--------|
| Federal Express [E108] | $61.99 |
| Legal Vision Atty Mess Service | $360.00 |
| Pacer - Court Research | $70.60 |
| Postage [E108] | $917.83 |

Pachulski Stang Ziehl & Jones LLP

Kosmala, Wenetka (Tulving)

59935     00002

## Summary of Expenses

| Description | Amount |
| --- | --- |
| Reproduction Expense [E101] | $671.20 |
| Reproduction/ Scan Copy | $158.60 |
| Overtime | $195.23 |
| | $2,435.45 |

Pachulski Stang Ziehl & Jones LLP

Kosmala, Wenetka (Tulving)

59935      00002

Page:      4

Invoice 118356

February 01, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Analysis/Recovery[B120]** | | | | | | |
| 06/14/2017 | JSP | AA | Correspondence regarding On The Rocks | 0.30 | 750.00 | $225.00 |
| 06/27/2017 | LFC | AA | Review and revise proposed Assignment of Judgment and e-mail correspondence with collection counsel regarding same | 0.30 | 950.00 | $285.00 |
| | | | | **0.60** | | **$510.00** |
| **Asset Disposition [B130]** | | | | | | |
| 06/01/2017 | LFC | AD | Review and revise declaration in support of motion to pay Great Collections | 0.30 | 950.00 | $285.00 |
| 06/01/2017 | LFC | AD | Review and comment on form notices | 0.20 | 950.00 | $190.00 |
| 06/07/2017 | LFC | AD | Investigate and respond to creditor calls and correspondence | 0.60 | 950.00 | $570.00 |
| 06/13/2017 | LFC | AD | Telephone conference with Victim/Creditor regarding Error Coin motion | 0.50 | 950.00 | $475.00 |
| 06/16/2017 | LFC | AD | Review correspondence regarding Error Coin | 0.10 | 950.00 | $95.00 |
| 06/26/2017 | LFC | AD | Review and respond to creditor correspondence regarding Error Coin matters | 0.20 | 950.00 | $190.00 |
| 06/28/2017 | LFC | AD | Review creditor e-mails regarding Error Coin distribution | 0.20 | 950.00 | $190.00 |
| | | | | **2.10** | | **$1,995.00** |
| **Asset Disposition/Mel (B130)** | | | | | | |
| 06/01/2017 | LFC | ADM | Review comments and revise Error Coin Distribution Motion | 0.30 | 950.00 | $285.00 |
| 06/01/2017 | LFC | ADM | Review packages for service to Victim/Creditors and forms for filing under seal | 0.50 | 950.00 | $475.00 |
| 06/14/2017 | LFC | ADM | Review and analysis of  coin distribution and claim issues | 0.50 | 950.00 | $475.00 |
| 06/14/2017 | LFC | ADM | Prepare e-mail correspondence re: coin distribution issues | 0.20 | 950.00 | $190.00 |
| 06/23/2017 | LFC | ADM | Review opposition to Error Coin Distribution motion and research creditor claim | 0.30 | 950.00 | $285.00 |
| 06/23/2017 | LFC | ADM | Telephone conference with Gugasian counsel regarding Error Coin Distribution Motion valuation issues .2, review case pleadings and record regarding coin valuations .2  and confer with James Hunter regarding same .1. | 0.50 | 950.00 | $475.00 |
| 06/28/2017 | LFC | ADM | Finalize stipulation with Gugasians' counsel resolving oppositions to Error Coin Distribution motion and Supplemental Consent Order and e-mail | 0.30 | 950.00 | $285.00 |

Pachulski Stang Ziehl & Jones LLP
Kosmala, Wenetka (Tulving)
59935     00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | memos regarding same | | | |
| | | | | **2.60** | | **$2,470.00** |

### Bankruptcy Litigation [L430]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/04/2017 | JKH | BL | Emails to, from Troszak, Mooney regarding Ford and collateral finance documents and review, research and office conference with Linda F. Cantor regarding same. | 0.90 | 895.00 | $805.50 |
| 06/08/2017 | JKH | BL | Email from Mooney, to Legal Vision, Troszak regarding discovery issues, work on amended responses, preparation of bates-stamped documents. | 2.70 | 895.00 | $2,416.50 |
| 06/09/2017 | JKH | BL | Draft, send response to June 8 Mooney email regarding discovery issues and telephone conference with Troszak regarding same (2.3); Work on Amended Responses to Request for Production of Documents (2.1). | 4.40 | 895.00 | $3,938.00 |
| 06/11/2017 | JKH | BL | Work on Amended Response to Request for Production of Documents. | 2.20 | 895.00 | $1,969.00 |
| 06/12/2017 | JKH | BL | Emails from Mooney to, from Troszak regarding production issue, emails regarding bates-stamped issue (.7); Work on Amended responses (2.1). | 2.80 | 895.00 | $2,506.00 |
| 06/13/2017 | JKH | BL | Email from, office conference with Linda F. Cantor regarding Gugasian status (.2); Work on preparation of Amended Responses (1.7). | 1.90 | 895.00 | $1,700.50 |
| 06/14/2017 | JKH | BL | Review opposition to motion regarding supplemental consent order and review, office conference with Linda F. Cantor and email Kosmala, Judd regarding same (.8); Work on Amended Responses to Request for Production of Documents (1.1). | 1.90 | 895.00 | $1,700.50 |
| 06/14/2017 | LFC | BL | Review Gugasians' limited objection to our motion to approve Supplemental Consent Order, confer with Jim Hunter regarding same and draft e-mail correspondence regarding resolution | 0.60 | 950.00 | $570.00 |
| 06/16/2017 | JKH | BL | Complete amended responses to Gugasian Request for Production of Documents and emails to Mooney, Kosmala regarding same. | 2.40 | 895.00 | $2,148.00 |
| 06/20/2017 | LFC | BL | Draft stipulation regarding limited objection to Motion to enter into Supplement Order with CFTC | 0.50 | 950.00 | $475.00 |
| 06/21/2017 | JKH | BL | Review excel spreadsheets regarding general ledger review and Troszak email regarding same. | 0.30 | 895.00 | $268.50 |
| 06/23/2017 | JKH | BL | Preparation for and telephone conference with Troszak and Judd regarding expert reports, Gugasian timing, issues. | 0.60 | 895.00 | $537.00 |

Pachulski Stang Ziehl & Jones LLP

Kosmala, Wenetka (Tulving)

59935    00002

Page:    6
Invoice 118356
February 01, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/26/2017 | JKH | BL | Emails from, to office conference with Linda F. Cantor regarding coin valuation issue, Gugasian counsel objection. | 0.20 | 895.00 | $179.00 |
| 06/26/2017 | LFC | BL | Review and confer with Jim Hunter regarding Gugasians' oppositions to pending motions for Error Coin Distribution and Supplemental Consent Order, and confer with opposing counsel regarding same | 0.60 | 950.00 | $570.00 |
| 06/27/2017 | JKH | BL | Emails from, to Linda F. Cantor regarding error coin valuation issue. | 0.10 | 895.00 | $89.50 |
| 06/27/2017 | LFC | BL | Revise proposed stipulation to incorporate additional comments from Gugasians' counsel. | 0.50 | 950.00 | $475.00 |
| 06/28/2017 | JKH | BL | Emails, review documents regarding summary of Gugasian fees and expenses. | 0.30 | 895.00 | $268.50 |
| 06/29/2017 | LFC | BL | Review and confer with BRG re: requests by Gugasians' counsel . | 0.20 | 950.00 | $190.00 |
| | | | | **23.10** | | **$20,806.50** |

### Case Administration [B110]

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/12/2017 | LFC | CA | Draft Trustee Report #11 | 0.50 | 950.00 | $475.00 |
| 06/14/2017 | LFC | CA | Review and revise Trustee Report including review of underlying documents and pleadings | 1.70 | 950.00 | $1,615.00 |
| 06/22/2017 | LFC | CA | Finalize proposed stipulation re: limited opposition to motion to enter into Supplemental Consent Order | 0.60 | 950.00 | $570.00 |
| 06/22/2017 | LFC | CA | Review and analysis regarding payment and budget matters for Trustee Report #11 | 0.50 | 950.00 | $475.00 |
| 06/28/2017 | LFC | CA | Review and analysis regarding professional fees, MEL related fees, fee orders and estate finances for preparation of Trustee Report #11 (.8) and prepare fee analysis (.3) CA | 1.10 | 950.00 | $1,045.00 |
| 06/28/2017 | LFC | CA | Confer with Nick Troszak regarding professional fee analysis | 0.20 | 950.00 | $190.00 |
| 06/28/2017 | LFC | CA | Confer with James Hunter re: Gugasian litigation costs | 0.10 | 950.00 | $95.00 |
| 06/28/2017 | LFC | CA | Review fee and expense numbers and budgets | 0.30 | 950.00 | $285.00 |
| 06/28/2017 | LFC | CA | Update Trustee report | 0.30 | 950.00 | $285.00 |
| 06/29/2017 | LFC | CA | Revise Trustee report | 0.20 | 950.00 | $190.00 |
| 06/29/2017 | LFC | CA | Confer with BRG re: Trustee report | 0.10 | 950.00 | $95.00 |
| | | | | **5.60** | | **$5,320.00** |

### Claims Admin/Objections[B310]

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/06/2017 | LFC | CO | Address creditor calls and e-mails regarding Error | 0.60 | 950.00 | $570.00 |

Pachulski Stang Ziehl & Jones LLP
Kosmala, Wenetka (Tulving)
59935    00002

Page:     7
Invoice 118356
February 01, 2018

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | Coin Distribution motion matters |  |  |  |
| 06/07/2017 | LFC | CO | Address creditor calls and e-mails regarding Error Coin Distribution motion matters | 0.60 | 950.00 | $570.00 |
| 06/12/2017 | LFC | CO | Respond to creditor inquiries re: Error Coins | 0.30 | 950.00 | $285.00 |
| 06/13/2017 | LFC | CO | Review and respond to creditor correspondence | 0.30 | 950.00 | $285.00 |
| 06/15/2017 | LFC | CO | Address creditor correspondence re: Error Coin Distribution and case matters | 0.30 | 950.00 | $285.00 |
| 06/15/2017 | LFC | CO | Address creditor correspondence re: Error Coin Distribution and case matters | 0.30 | 950.00 | $285.00 |
| 06/22/2017 | LFC | CO | Review creditor responses to Error Coin opt-in forms and correspondence regarding same | 0.40 | 950.00 | $380.00 |
| 06/23/2017 | LFC | CO | Respond to voicemail messages from creditors regarding Error Coin Distribution | 0.30 | 950.00 | $285.00 |
|  |  |  |  | **3.10** |  | **$2,945.00** |

### Compensation Prof. [B160]

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 06/29/2017 | LFC | CP | Review pleadings on Trustee fee matters and e-mail memos regarding same | 0.20 | 950.00 | $190.00 |
|  |  |  |  | **0.20** |  | **$190.00** |

### Comp. of Prof./Others

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 06/23/2017 | LFC | CPO | Prepare order and CNO on motion to pay Great Collections' invoice | 0.20 | 950.00 | $190.00 |
|  |  |  |  | **0.20** |  | **$190.00** |

### Executory Contracts [B185]

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 06/01/2017 | LFC | EC | Review contracts | 0.50 | 950.00 | $475.00 |
|  |  |  |  | **0.50** |  | **$475.00** |

**TOTAL SERVICES FOR THIS MATTER:**                                   **$34,901.50**

Pachulski Stang Ziehl & Jones LLP                                    Page:     8
Kosmala, Wenetka (Tulving)                                          Invoice 118356
59935    00002                                                      February 01, 2018

---

### Expenses

| | | | |
|---|---|---|---:|
| 05/31/2017 | FE | 59935.00002 FedEx Charges for 05-31-17 | 8.70 |
| 05/31/2017 | FE | 59935.00002 FedEx Charges for 05-31-17 | 8.70 |
| 06/01/2017 | FE | 59935.00002 FedEx Charges for 06-01-17 | 10.93 |
| 06/01/2017 | PO | 59935.00002 :Postage Charges for 06-01-17 | 184.00 |
| 06/01/2017 | PO | 59935.00002 :Postage Charges for 06-01-17 | 23.66 |
| 06/01/2017 | PO | 59935.00002 :Postage Charges for 06-01-17 | 690.73 |
| 06/01/2017 | RE | ( 3 @0.20 PER PG) | 0.60 |
| 06/01/2017 | RE | ( 6 @0.20 PER PG) | 1.20 |
| 06/01/2017 | RE | ( 30 @0.20 PER PG) | 6.00 |
| 06/01/2017 | RE | ( 30 @0.20 PER PG) | 6.00 |
| 06/01/2017 | RE | ( 38 @0.20 PER PG) | 7.60 |
| 06/01/2017 | RE | ( 46 @0.20 PER PG) | 9.20 |
| 06/01/2017 | RE | ( 48 @0.20 PER PG) | 9.60 |
| 06/01/2017 | RE | ( 134 @0.20 PER PG) | 26.80 |
| 06/01/2017 | RE | ( 276 @0.20 PER PG) | 55.20 |
| 06/01/2017 | RE | ( 379 @0.20 PER PG) | 75.80 |
| 06/01/2017 | RE | ( 435 @0.20 PER PG) | 87.00 |
| 06/01/2017 | RE | ( 705 @0.20 PER PG) | 141.00 |
| 06/01/2017 | RE | ( 844 @0.20 PER PG) | 168.80 |
| 06/01/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP

Kosmala, Wenetka (Tulving)

59935     00002

| 06/01/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
|---|---|---|---|
| 06/01/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/01/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 06/01/2017 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 06/01/2017 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 06/01/2017 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 06/01/2017 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 06/01/2017 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 06/01/2017 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 06/01/2017 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 06/01/2017 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 06/01/2017 | RE2 | SCAN/COPY ( 125 @0.10 PER PG) | 12.50 |
| 06/01/2017 | RE2 | SCAN/COPY ( 125 @0.10 PER PG) | 12.50 |
| 06/01/2017 | RE2 | SCAN/COPY ( 125 @0.10 PER PG) | 12.50 |
| 06/01/2017 | RE2 | SCAN/COPY ( 379 @0.10 PER PG) | 37.90 |
| 06/01/2017 | RE2 | SCAN/COPY ( 380 @0.10 PER PG) | 38.00 |
| 06/01/2017 | SO | Secretarial Overtime, J. Washington | 195.23 |
| 06/02/2017 | LV | Legal Vision Atty/Mess. Service- Inv. 47476, Delivery to USB Santa Ana, J. Washington | 360.00 |
| 06/12/2017 | FE | 59935.00002 FedEx Charges for 06-12-17 | 8.70 |
| 06/12/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/13/2017 | PO | 59935.00002 :Postage Charges for 06-13-17 | 2.03 |

Pachulski Stang Ziehl & Jones LLP

Kosmala, Wenetka (Tulving)

59935    00002

| 06/13/2017 | RE | ( 4 @0.20 PER PG) | 0.80 |
|---|---|---|---|
| 06/14/2017 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 06/16/2017 | PO | 59935.00002 :Postage Charges for 06-16-17 | 3.08 |
| 06/16/2017 | RE | ( 54 @0.20 PER PG) | 10.80 |
| 06/16/2017 | RE | ( 68 @0.20 PER PG) | 13.60 |
| 06/16/2017 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 06/16/2017 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 06/16/2017 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 06/16/2017 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 06/16/2017 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 06/16/2017 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 06/21/2017 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 06/22/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 06/23/2017 | FE | 59935.00002 FedEx Charges for 06-23-17 | 24.96 |
| 06/23/2017 | PO | 59935.00002 :Postage Charges for 06-23-17 | 7.63 |
| 06/23/2017 | RE | ( 32 @0.20 PER PG) | 6.40 |
| 06/23/2017 | RE | ( 77 @0.20 PER PG) | 15.40 |
| 06/23/2017 | RE | ( 147 @0.20 PER PG) | 29.40 |
| 06/23/2017 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 06/23/2017 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 06/23/2017 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |

Pachulski Stang Ziehl & Jones LLP

Kosmala, Wenetka (Tulving)

59935      00002

| | | | |
|---|---|---|---|
| 06/23/2017 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 06/23/2017 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 06/23/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/23/2017 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 06/26/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 06/27/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/29/2017 | PO | 59935.00002 :Postage Charges for 06-29-17 | 6.70 |
| 06/29/2017 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 06/29/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/30/2017 | PAC | Pacer - Court Research | 70.60 |

**Total Expenses for this Matter**                           **$2,435.45**

Pachulski Stang Ziehl & Jones LLP

Kosmala, Wenetka (Tulving)

59935      00002

Page:      12

Invoice 118356

February 01, 2018

---

## REMITTANCE ADVICE

**Please include this Remittance Advice with your payment**

For current services rendered through 02/01/2018

| | |
|---|---:|
| Total Fees | $34,901.50 |
| Chargeable costs and disbursements | $2,435.45 |
| Total Due on Current Invoice..................... | $37,336.95 |

Outstanding Balance from prior Invoices as of  06/30/2017      **(May not reflect recent payments)**

| Invoice Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---:|---:|---:|
| 107404 | 08/31/2014 | $51,182.50 | $357.04 | $6,256.44 |
| 107985 | 09/30/2014 | $17,321.00 | $573.68 | $17,794.68 |
| 107986 | 10/31/2014 | $18,957.50 | $22.90 | $18,980.40 |
| 108684 | 11/30/2014 | $17,446.00 | $355.47 | $17,801.47 |
| 108685 | 12/31/2014 | $27,877.50 | $461.01 | $28,338.51 |
| 109003 | 01/31/2015 | $14,171.50 | $166.75 | $14,338.25 |
| 109419 | 02/28/2015 | $32,070.00 | $261.05 | $32,331.05 |
| 109567 | 03/31/2015 | $6,748.50 | $284.48 | $7,032.98 |
| 110531 | 04/30/2015 | $2,951.50 | $0.00 | $2,951.50 |
| 110539 | 05/31/2015 | $6,403.50 | $70.32 | $6,473.82 |
| 110540 | 06/30/2015 | $17,078.50 | $99.19 | $17,177.69 |
| 110965 | 07/31/2015 | $8,675.50 | $237.50 | $8,913.00 |
| 110967 | 08/31/2015 | $3,914.00 | $162.29 | $4,076.29 |
| 111164 | 09/30/2015 | $15,517.00 | $529.28 | $16,046.28 |
| 111448 | 10/31/2015 | $4,224.50 | $203.68 | $4,428.18 |
| 112275 | 11/30/2015 | $51,790.50 | $2,281.73 | $54,072.23 |
| 112279 | 12/31/2015 | $57,660.50 | $8,135.80 | $65,796.30 |
| 113129 | 01/31/2016 | $47,174.50 | $5,023.17 | $52,197.67 |
| 113187 | 02/29/2016 | $16,350.00 | $1,917.25 | $18,267.25 |
| 113188 | 03/31/2016 | $24,905.00 | $678.72 | $25,583.72 |

Pachulski Stang Ziehl & Jones LLP
Kosmala, Wenetka (Tulving)
59935     00002

Page:   13
Invoice 118356
February 01, 2018

| 113558 | 04/30/2016 | $20,597.50 | $161.56 | $20,759.06 |
| 113668 | 05/31/2016 | $35,520.00 | $621.25 | $36,141.25 |
| 113854 | 06/30/2016 | $37,197.50 | $644.48 | $37,841.98 |
| 114787 | 07/31/2016 | $18,222.50 | $391.42 | $18,613.92 |
| 114789 | 08/31/2016 | $35,742.50 | $2,367.33 | $38,109.83 |
| 114790 | 09/30/2016 | $16,222.50 | $1,069.39 | $17,291.89 |
| 114791 | 10/31/2016 | $13,930.00 | $172.16 | $14,102.16 |
| 116247 | 11/30/2016 | $31,035.00 | $2,061.36 | $33,096.36 |
| 116252 | 12/31/2016 | $16,645.00 | $228.62 | $16,873.62 |
| 116253 | 01/31/2017 | $29,253.00 | $1,286.56 | $30,539.56 |
| 116262 | 02/28/2017 | $37,260.50 | $120.13 | $37,380.63 |
| 116267 | 03/31/2017 | $24,580.50 | $165.94 | $24,746.44 |
| 117684 | 07/31/2017 | $13,820.50 | $7,002.50 | $20,823.00 |
| 117688 | 08/31/2017 | $14,478.00 | $565.32 | $15,043.32 |
| 117727 | 09/30/2017 | $8,184.00 | $319.62 | $8,503.62 |
| 117965 | 10/31/2017 | $13,965.00 | $3,909.95 | $17,874.95 |
| 118352 | 04/30/2017 | $33,912.00 | $635.87 | $34,547.87 |
| 118353 | 01/31/2018 | $36,221.50 | $573.47 | $36,794.97 |

**Total Amount Due on Current and Prior Invoices**                         $915,279.09

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

Weneta M.A. Kosmala, Chapter 7 Trustee
3 MacArthur Place, Suite 760

Santa Ana, CA  92707

RE:   Chapter 7

July 31, 2017

Invoice    118358
Client     59935
Matter     00002

**LFC**

_____

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   07/31/2017

| | |
|---|---|
| FEES | $13,820.50 |
| EXPENSES | $7,002.50 |
| **TOTAL CURRENT CHARGES** | **$20,823.00** |

Pachulski Stang Ziehl & Jones LLP

Kosmala, Wenetka (Tulving)

59935     00002

Page:     2

Invoice 118358

July 31, 2017

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| ADM | Asset Disposition/Mel (B130) | 9.20 | $8,740.00 |
| BL | Bankruptcy Litigation [L430] | 1.40 | $1,280.50 |
| CA | Case Administration [B110] | 2.30 | $2,185.00 |
| CO | Claims Admin/Objections[B310] | 1.50 | $1,425.00 |
| LN | Litigation (Non-Bankruptcy) | 0.20 | $190.00 |
| | | 14.60 | $13,820.50 |

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|---|
| JKH | Hunter, James K. T. | Counsel | 895.00 | 0.90 | $805.50 |
| LFC | Cantor, Linda F. | Partner | 950.00 | 13.70 | $13,015.00 |
| | | | | 14.60 | $13,820.50 |

## Summary of Expenses

| Description | Amount |
|---|---|
| Federal Express [E108] | $34.62 |
| Legal Vision Atty Mess Service | $653.33 |
| Outside Reproduction Expense | $2,428.00 |
| Outside Services | $3,182.16 |
| Pacer - Court Research | $19.40 |

Pachulski Stang Ziehl & Jones LLP

Kosmala, Wenetka (Tulving)

59935    00002

Page:     3

Invoice 118358

July 31, 2017

## Summary of Expenses

| Description | Amount |
|---|---|
| Postage [E108] | $25.09 |
| Reproduction Expense [E101] | $609.60 |
| Reproduction/ Scan Copy | $50.30 |
| | $7,002.50 |

Pachulski Stang Ziehl & Jones LLP
Kosmala, Wenetka (Tulving)
59935    00002

Page:    4
Invoice 118358
July 31, 2017

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Disposition/Mel (B130)** | | | | | | |
| 07/05/2017 | LFC | ADM | Draft, review and finalize response to Objection to Error Coin Distribution Motion | 1.70 | 950.00 | $1,615.00 |
| 07/10/2017 | LFC | ADM | Telephone conference with BRG re: Error Coin opt-out list | 0.10 | 950.00 | $95.00 |
| 07/10/2017 | LFC | ADM | Review pleadings and draft Supplement to Distribution Schedule | 0.30 | 950.00 | $285.00 |
| 07/12/2017 | LFC | ADM | Review Error Coin motion pleadings for hearing on 7/13/17 | 0.50 | 950.00 | $475.00 |
| 07/13/2017 | LFC | ADM | Travel and attend hearing on Motion to approve Error Coin Distribution Scheduled etc. | 4.30 | 950.00 | $4,085.00 |
| 07/13/2017 | LFC | ADM | Draft Order approving Error Coin Distribution Motion | 1.20 | 950.00 | $1,140.00 |
| 07/17/2017 | LFC | ADM | Finalize Error Coin Order | 0.30 | 950.00 | $285.00 |
| 07/18/2017 | LFC | ADM | Review updated Coin Distribution Schedule and e-mail memos regarding same | 0.10 | 950.00 | $95.00 |
| 07/25/2017 | LFC | ADM | Review and respond to correspondence regarding Error Coins | 0.30 | 950.00 | $285.00 |
| 07/26/2017 | LFC | ADM | Confer with BRG regarding Error Coin insurance and delivery matters | 0.20 | 950.00 | $190.00 |
| 07/27/2017 | LFC | ADM | Prepare Final Distribution Schedule for filing with the Court under seal | 0.20 | 950.00 | $190.00 |
|  |  |  |  | **9.20** |  | **$8,740.00** |
| **Bankruptcy Litigation [L430]** | | | | | | |
| 07/07/2017 | JKH | BL | Emails, office conference with Linda F. Cantor regarding Gugasian Form 2 Request (.2); Emails from Mooney, to, from Mooney regarding document requests (.2). | 0.40 | 895.00 | $358.00 |
| 07/07/2017 | LFC | BL | Review form 2 requested by Gugasians and confer with BRG | 0.20 | 950.00 | $190.00 |
| 07/10/2017 | JKH | BL | Email Mooney regarding copying of BRG boxes. | 0.10 | 895.00 | $89.50 |
| 07/10/2017 | LFC | BL | Draft order approving Stipulation with Gugasians | 0.30 | 950.00 | $285.00 |
| 07/13/2017 | JKH | BL | Emails from, to Mooney, Troszak regarding BRG document review. | 0.10 | 895.00 | $89.50 |
| 07/17/2017 | JKH | BL | Review emails Mooney, Troszak, Espinoza regarding document review issues. | 0.20 | 895.00 | $179.00 |
| 07/25/2017 | JKH | BL | Review Mooney, Troszak emails regarding retrieval of boxes. | 0.10 | 895.00 | $89.50 |
|  |  |  |  | **1.40** |  | **$1,280.50** |

Pachulski Stang Ziehl & Jones LLP

Page:    5

Kosmala, Wenetka (Tulving)

Invoice 118358

59935    00002

July 31, 2017

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Case Administration [B110]** | | | | | | |
| 07/06/2017 | LFC | CA | Review all files and pleadings, and draft case status report for OUST | 2.30 | 950.00 | $2,185.00 |
| | | | | 2.30 | | $2,185.00 |
| **Claims Admin/Objections[B310]** | | | | | | |
| 07/05/2017 | LFC | CO | Review e-mail correspondence to Tulving creditors | 0.30 | 950.00 | $285.00 |
| 07/06/2017 | LFC | CO | Review creditor correspondence | 0.30 | 950.00 | $285.00 |
| 07/17/2017 | LFC | CO | Tulving Review and respond to creditor correspondence | 0.20 | 950.00 | $190.00 |
| 07/18/2017 | LFC | CO | Review creditor correspondence | 0.20 | 950.00 | $190.00 |
| 07/19/2017 | LFC | CO | Review creditor correspondence | 0.20 | 950.00 | $190.00 |
| 07/20/2017 | LFC | CO | Review and response to creditor and BRG correspondence | 0.30 | 950.00 | $285.00 |
| | | | | 1.50 | | $1,425.00 |
| **Litigation (Non-Bankruptcy)** | | | | | | |
| 07/31/2017 | LFC | LN | Review status of Order on motion to enter into supplemental consent order | 0.20 | 950.00 | $190.00 |
| | | | | 0.20 | | $190.00 |

**TOTAL SERVICES FOR THIS MATTER:**    $13,820.50

Pachulski Stang Ziehl & Jones LLP                                   Page:     6
Kosmala, Wenetka (Tulving)                                         Invoice 118358
59935     00002                                                    July 31, 2017

---

### Expenses

| Date | | Description | Amount |
|---|---|---|---|
| 05/11/2017 | OS | Legal Vision Consulting Group, Inv. 47128, JKTH | 2,193.98 |
| 05/31/2017 | OS | Legal Vision Consulting Group, Inv. 47383, JKTH | 330.00 |
| 06/01/2017 | OR | Outside Reproduction Expense [E102] Legal Vision Consulting Group, Inv. 47420, L. Sneed | 2,308.00 |
| 06/09/2017 | OS | Legal Vision Consulting Group, Inv. 47536, JKTH | 658.18 |
| 06/29/2017 | FE | 59935.00002 FedEx Charges for 06-29-17 | 8.64 |
| 07/01/2017 | OR | Outside Reproduction Expense [E102] Legal Vision Consulting Group, Inv. 47833 | 120.00 |
| 07/05/2017 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 07/06/2017 | FE | 59935.00002 FedEx Charges for 07-06-17 | 8.62 |
| 07/06/2017 | PO | 59935.00002 :Postage Charges for 07-06-17 | 2.03 |
| 07/06/2017 | PO | 59935.00002 :Postage Charges for 07-06-17 | 8.71 |
| 07/06/2017 | RE | ( 10 @0.20 PER PG) | 2.00 |
| 07/06/2017 | RE | ( 23 @0.20 PER PG) | 4.60 |
| 07/06/2017 | RE | ( 130 @0.20 PER PG) | 26.00 |
| 07/06/2017 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 07/07/2017 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 07/07/2017 | RE | ( 3 @0.20 PER PG) | 0.60 |
| 07/07/2017 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 07/10/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/10/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/10/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP

Kosmala, Wenetka (Tulving)

59935    00002

Page:    7

Invoice 118358

July 31, 2017

| | | | |
|---|---|---|---|
| 07/10/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/11/2017 | LV | Legal Vision Atty/Mess. Service- Inv. 48015, Delivery to Santa Ana Chambers, LFC | 240.00 |
| 07/11/2017 | RE | ( 20 @0.20 PER PG) | 4.00 |
| 07/11/2017 | RE | ( 120 @0.20 PER PG) | 24.00 |
| 07/11/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/11/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/11/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/11/2017 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 07/11/2017 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 07/12/2017 | RE | ( 52 @0.20 PER PG) | 10.40 |
| 07/12/2017 | RE | ( 72 @0.20 PER PG) | 14.40 |
| 07/13/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/13/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/13/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/14/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/14/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/17/2017 | FE | 59935.00002 FedEx Charges for 07-17-17 | 8.68 |
| 07/17/2017 | PO | 59935.00002 :Postage Charges for 07-17-17 | 12.32 |
| 07/17/2017 | RE | ( 11 @0.20 PER PG) | 2.20 |
| 07/17/2017 | RE | ( 12 @0.20 PER PG) | 2.40 |
| 07/17/2017 | RE | ( 154 @0.20 PER PG) | 30.80 |

Pachulski Stang Ziehl & Jones LLP                                    Page:      8
Kosmala, Wenetka (Tulving)                                          Invoice 118358
59935      00002                                                    July 31, 2017

| | | | |
|---|---|---|---|
| 07/17/2017 | RE | ( 168 @0.20 PER PG) | 33.60 |
| 07/17/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/17/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/17/2017 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/17/2017 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/17/2017 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 07/17/2017 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 07/17/2017 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 07/18/2017 | FE | 59935.00002 FedEx Charges for 07-18-17 | 8.68 |
| 07/18/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/25/2017 | PO | 59935.00002 :Postage Charges for 07-25-17 | 2.03 |
| 07/27/2017 | RE | ( 24 @0.20 PER PG) | 4.80 |
| 07/27/2017 | RE | ( 40 @0.20 PER PG) | 8.00 |
| 07/27/2017 | RE | ( 1104 @0.20 PER PG) | 220.80 |
| 07/28/2017 | RE2 | SCAN/COPY ( 368 @0.10 PER PG) | 36.80 |
| 07/31/2017 | LV | Legal Vision Atty/Mess. Service- Inv. 48353, Santa Ana Bankruptcy Court, J. Washington | 413.33 |
| 07/31/2017 | PAC | Pacer - Court Research | 19.40 |
| 07/31/2017 | RE | ( 1104 @0.20 PER PG) | 220.80 |

**Total Expenses for this Matter**                              **$7,002.50**

Pachulski Stang Ziehl & Jones LLP

Kosmala, Wenetka (Tulving)

59935    00002

Page:     9

Invoice 118358

July 31, 2017

# REMITTANCE ADVICE

**Please include this Remittance Advice with your payment**

For current services rendered through 07/31/2017

| | |
|---|---|
| Total Fees | $13,820.50 |
| Chargeable costs and disbursements | $7,002.50 |
| Total Due on Current Invoice..................... | $20,823.00 |

Outstanding Balance from prior Invoices as of 07/31/2017    **(May not reflect recent payments)**

| Invoice Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 107404 | 08/31/2014 | $51,182.50 | $357.04 | $6,256.44 |
| 107985 | 09/30/2014 | $17,321.00 | $573.68 | $17,794.68 |
| 107986 | 10/31/2014 | $18,957.50 | $22.90 | $18,980.40 |
| 108684 | 11/30/2014 | $17,446.00 | $355.47 | $17,801.47 |
| 108685 | 12/31/2014 | $27,877.50 | $461.01 | $28,338.51 |
| 109003 | 01/31/2015 | $14,171.50 | $166.75 | $14,338.25 |
| 109419 | 02/28/2015 | $32,070.00 | $261.05 | $32,331.05 |
| 109567 | 03/31/2015 | $6,748.50 | $284.48 | $7,032.98 |
| 110531 | 04/30/2015 | $2,951.50 | $0.00 | $2,951.50 |
| 110539 | 05/31/2015 | $6,403.50 | $70.32 | $6,473.82 |
| 110540 | 06/30/2015 | $17,078.50 | $99.19 | $17,177.69 |
| 110965 | 07/31/2015 | $8,675.50 | $237.50 | $8,913.00 |
| 110967 | 08/31/2015 | $3,914.00 | $162.29 | $4,076.29 |
| 111164 | 09/30/2015 | $15,517.00 | $529.28 | $16,046.28 |
| 111448 | 10/31/2015 | $4,224.50 | $203.68 | $4,428.18 |
| 112275 | 11/30/2015 | $51,790.50 | $2,281.73 | $54,072.23 |
| 112279 | 12/31/2015 | $57,660.50 | $8,135.80 | $65,796.30 |
| 113129 | 01/31/2016 | $47,174.50 | $5,023.17 | $52,197.67 |
| 113187 | 02/29/2016 | $16,350.00 | $1,917.25 | $18,267.25 |
| 113188 | 03/31/2016 | $24,905.00 | $678.72 | $25,583.72 |

Pachulski Stang Ziehl & Jones LLP

Kosmala, Wenetka (Tulving)

59935     00002

| 113558 | 04/30/2016 | $20,597.50 | $161.56 | $20,759.06 |
| 113668 | 05/31/2016 | $35,520.00 | $621.25 | $36,141.25 |
| 113854 | 06/30/2016 | $37,197.50 | $644.48 | $37,841.98 |
| 114787 | 07/31/2016 | $18,222.50 | $391.42 | $18,613.92 |
| 114789 | 08/31/2016 | $35,742.50 | $2,367.33 | $38,109.83 |
| 114790 | 09/30/2016 | $16,222.50 | $1,069.39 | $17,291.89 |
| 114791 | 10/31/2016 | $13,930.00 | $172.16 | $14,102.16 |
| 116247 | 11/30/2016 | $31,035.00 | $2,061.36 | $33,096.36 |
| 116252 | 12/31/2016 | $16,645.00 | $228.62 | $16,873.62 |
| 116253 | 01/31/2017 | $29,253.00 | $1,286.56 | $30,539.56 |
| 116262 | 02/28/2017 | $37,260.50 | $120.13 | $37,380.63 |
| 116267 | 03/31/2017 | $24,580.50 | $165.94 | $24,746.44 |
| 117688 | 08/31/2017 | $14,478.00 | $565.32 | $15,043.32 |
| 117727 | 09/30/2017 | $8,184.00 | $319.62 | $8,503.62 |
| 117965 | 10/31/2017 | $13,965.00 | $3,909.95 | $17,874.95 |
| 118352 | 04/30/2017 | $33,912.00 | $635.87 | $34,547.87 |
| 118353 | 01/31/2018 | $36,221.50 | $573.47 | $36,794.97 |
| 118356 | 02/01/2018 | $34,901.50 | $2,435.45 | $37,336.95 |

**Total Amount Due on Current and Prior Invoices**                    $915,279.09

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

Weneta M.A. Kosmala, Chapter 7 Trustee
3 MacArthur Place, Suite 760

Santa Ana, CA  92707

RE:   Chapter 7

February 01, 2018

Invoice    118359

Client      59935

Matter     00002

**LFC**

_____

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   08/31/2017

|                         |            |
| ----------------------- | ---------- |
| FEES                    | $14,478.00 |
| EXPENSES                | $565.32    |
| **TOTAL CURRENT CHARGES** | **$15,043.32** |

Pachulski Stang Ziehl & Jones LLP

Kosmala, Wenetka (Tulving)

59935    00002

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| ADM | Asset Disposition/Mel (B130) | 0.90 | $855.00 |
| BL | Bankruptcy Litigation [L430] | 12.90 | $11,628.00 |
| CO | Claims Admin/Objections[B310] | 0.30 | $285.00 |
| LN | Litigation (Non-Bankruptcy) | 1.80 | $1,710.00 |
| | | 15.90 | $14,478.00 |

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|---|
| JKH | Hunter, James K. T. | Counsel | 895.00 | 11.40 | $10,203.00 |
| LFC | Cantor, Linda F. | Partner | 950.00 | 4.50 | $4,275.00 |
| | | | | 15.90 | $14,478.00 |

## Summary of Expenses

| Description | Amount |
|---|---|
| Federal Express [E108] | $17.52 |
| Legal Vision Atty Mess Service | $150.00 |
| Pacer - Court Research | $19.80 |
| Postage [E108] | $61.60 |
| Reproduction Expense [E101] | $281.60 |
| Reproduction/ Scan Copy | $7.30 |

Pachulski Stang Ziehl & Jones LLP                                      Page:      3
Kosmala, Wenetka (Tulving)                                            Invoice 118359
59935      00002                                                     February 01, 2018

## **Summary of Expenses**

| Description | Amount |
| --- | --- |
| Travel Expense [E110] | $27.50 |
| | $565.32 |

Pachulski Stang Ziehl & Jones LLP

Kosmala, Wenetka (Tulving)

59935    00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Disposition/Mel (B130)** | | | | | | |
| 08/02/2017 | LFC | ADM | Review and analysis regarding claims and professional fees | 0.50 | 950.00 | $475.00 |
| 08/07/2017 | LFC | ADM | E-mail correspondence regarding coin shipping to Victim/Creditors | 0.20 | 950.00 | $190.00 |
| 08/07/2017 | LFC | ADM | Prepare correspondence regarding Error Coin distribution matters | 0.20 | 950.00 | $190.00 |
| | | | | **0.90** | | **$855.00** |
| **Bankruptcy Litigation [L430]** | | | | | | |
| 08/03/2017 | JKH | BL | Preparation, meeting with Linda F. Cantor, Troszak, Judd regarding Gugasian case status, strategy (.5); Emails to, from Kosmala regarding potential mediation, strategy (.2). | 0.70 | 895.00 | $626.50 |
| 08/03/2017 | LFC | BL | Tulving Review and analysis regarding litigation matters | 0.50 | 950.00 | $475.00 |
| 08/03/2017 | LFC | BL | Correspondence phone call with Gugasian counsel regarding mediation matters | 0.40 | 950.00 | $380.00 |
| 08/03/2017 | LFC | BL | Review potential mediators | 0.40 | 950.00 | $380.00 |
| 08/04/2017 | JKH | BL | Emails to, from, Linda F. Cantor regarding mediation approval. | 0.10 | 895.00 | $89.50 |
| 08/16/2017 | JKH | BL | Emails from, to, telephone conference with Troszak regarding copy of returned boxes and emails to, from copying service, to Mooney regarding same. | 0.30 | 895.00 | $268.50 |
| 08/17/2017 | JKH | BL | Emails from Mooney, telephone call from Troszak regarding copying permission denial. | 0.10 | 895.00 | $89.50 |
| 08/18/2017 | JKH | BL | Review files regarding meet and confer and email Mooney regarding same, Gugasian deposition scheduling. | 0.40 | 895.00 | $358.00 |
| 08/19/2017 | JKH | BL | Emails from, to Mooney regarding further meet and confer demands. | 0.30 | 895.00 | $268.50 |
| 08/20/2017 | JKH | BL | Work on Second Set of Interrogatories, Request for Production of Documents to Levon Gugasian. | 3.80 | 895.00 | $3,401.00 |
| 08/21/2017 | JKH | BL | Complete drafting, serve second sets of Interrogatories, Request for Production of Documents to Levon Gugasian. | 2.70 | 895.00 | $2,416.50 |
| 08/22/2017 | JKH | BL | Email, telephone conference with Mavusi regarding scheduling deposition. | 0.20 | 895.00 | $179.00 |
| 08/23/2017 | JKH | BL | Review Gugasian Subpoenas Duces Tecum to BRG, A-Mark and Thoerner and Thoma and email Kosmala, Troszak regarding same (.7); Review Gugasian second Request for Production of | 1.30 | 895.00 | $1,163.50 |

Pachulski Stang Ziehl & Jones LLP
Kosmala, Wenetka (Tulving)
59935    00002

Page:    5
Invoice 118359
February 01, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Documents (.6). | | | |
| 08/23/2017 | LFC | BL | Review subpoena notices / Gugasian litigation | 0.20 | 950.00 | $190.00 |
| 08/24/2017 | JKH | BL | Email from, teleconference with, Troszak, Judd regarding Gugasian Subpoenas Duces Tecum, scheduling of BRG deposition (.3); Telephone conference, emails Mooney regarding same (.1). | 0.40 | 895.00 | $358.00 |
| 08/28/2017 | JKH | BL | Emails, telephone conference with Mooney, Friedman regarding meet and confer, mediation, prior mediator, and email Kosmala, office conference with Linda F. Cantor regarding same. | 0.70 | 895.00 | $626.50 |
| 08/29/2017 | JKH | BL | Telephone call from and telephone conference with A-Mark counsel regarding Gugasian Subpoena Duces Tecum. | 0.30 | 895.00 | $268.50 |
| 08/30/2017 | JKH | BL | Emails, telephone conference with Mooney regarding mediation, discovery status. | 0.10 | 895.00 | $89.50 |
| | | | | **12.90** | | **$11,628.00** |

## Claims Admin/Objections[B310]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/14/2017 | LFC | CO | Review creditor correspondence and phone calls | 0.20 | 950.00 | $190.00 |
| 08/16/2017 | LFC | CO | Review creditor correspondence | 0.10 | 950.00 | $95.00 |
| | | | | **0.30** | | **$285.00** |

## Litigation (Non-Bankruptcy)

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/07/2017 | LFC | LN | Review docket and rules regarding Judge's ruling on supplemental Consent Order Motion and prepare correspondence regarding same | 0.50 | 950.00 | $475.00 |
| 08/08/2017 | LFC | LN | Draft declaration regarding resolution of limited objection to motion to enter into supplemental consent order | 1.30 | 950.00 | $1,235.00 |
| | | | | **1.80** | | **$1,710.00** |

**TOTAL SERVICES FOR THIS MATTER:**                                        **$14,478.00**

Pachulski Stang Ziehl & Jones LLP                                    Page:      6
Kosmala, Wenetka (Tulving)                                          Invoice 118359
59935      00002                                                   February 01, 2018

---

### **Expenses**

| Date | Code | Description | Amount |
|------|------|-------------|-------:|
| 08/07/2017 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 08/08/2017 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 08/08/2017 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 08/09/2017 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 08/10/2017 | FE | 59935.00002 FedEx Charges for 08-10-17 | 8.75 |
| 08/10/2017 | PO | 59935.00002 :Postage Charges for 08-10-17 | 37.24 |
| 08/10/2017 | RE | ( 91 @0.20 PER PG) | 18.20 |
| 08/10/2017 | RE | ( 182 @0.20 PER PG) | 36.40 |
| 08/10/2017 | RE | ( 1092 @0.20 PER PG) | 218.40 |
| 08/10/2017 | TE | Travel Expense [E110] Westwood Center, Garage Parking, JKTH | 27.50 |
| 08/18/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/18/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/18/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/18/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/18/2017 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 08/21/2017 | LV | Legal Vision Atty/Mess. Service- Inv. 48638, Delivery to Rutan & Tucker LLP, N. De Leon | 150.00 |
| 08/21/2017 | PO | 59935.00002 :Postage Charges for 08-21-17 | 24.36 |
| 08/21/2017 | RE | ( 42 @0.20 PER PG) | 8.40 |
| 08/21/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/21/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP

Page:     7

Kosmala, Wenetka (Tulving)

Invoice 118359

59935      00002

February 01, 2018

| | | | |
|---|---|---|---|
| 08/21/2017 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 08/21/2017 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 08/21/2017 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 08/24/2017 | FE | 59935.00002 FedEx Charges for 08-24-17 | 8.77 |
| 08/24/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/31/2017 | PAC | Pacer - Court Research | 19.80 |

**Total Expenses for this Matter**          **$565.32**

Pachulski Stang Ziehl & Jones LLP

Kosmala, Wenetka (Tulving)

59935      00002

Page:      8

Invoice 118359

February 01, 2018

# REMITTANCE ADVICE

### Please include this Remittance Advice with your payment

For current services rendered through 02/01/2018

| | |
|---|---|
| Total Fees | $14,478.00 |
| Chargeable costs and disbursements | $565.32 |
| Total Due on Current Invoice.................... | $15,043.32 |

Outstanding Balance from prior Invoices as of 08/31/2017      **(May not reflect recent payments)**

| Invoice Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 107404 | 08/31/2014 | $51,182.50 | $357.04 | $6,256.44 |
| 107985 | 09/30/2014 | $17,321.00 | $573.68 | $17,794.68 |
| 107986 | 10/31/2014 | $18,957.50 | $22.90 | $18,980.40 |
| 108684 | 11/30/2014 | $17,446.00 | $355.47 | $17,801.47 |
| 108685 | 12/31/2014 | $27,877.50 | $461.01 | $28,338.51 |
| 109003 | 01/31/2015 | $14,171.50 | $166.75 | $14,338.25 |
| 109419 | 02/28/2015 | $32,070.00 | $261.05 | $32,331.05 |
| 109567 | 03/31/2015 | $6,748.50 | $284.48 | $7,032.98 |
| 110531 | 04/30/2015 | $2,951.50 | $0.00 | $2,951.50 |
| 110539 | 05/31/2015 | $6,403.50 | $70.32 | $6,473.82 |
| 110540 | 06/30/2015 | $17,078.50 | $99.19 | $17,177.69 |
| 110965 | 07/31/2015 | $8,675.50 | $237.50 | $8,913.00 |
| 110967 | 08/31/2015 | $3,914.00 | $162.29 | $4,076.29 |
| 111164 | 09/30/2015 | $15,517.00 | $529.28 | $16,046.28 |
| 111448 | 10/31/2015 | $4,224.50 | $203.68 | $4,428.18 |
| 112275 | 11/30/2015 | $51,790.50 | $2,281.73 | $54,072.23 |
| 112279 | 12/31/2015 | $57,660.50 | $8,135.80 | $65,796.30 |
| 113129 | 01/31/2016 | $47,174.50 | $5,023.17 | $52,197.67 |
| 113187 | 02/29/2016 | $16,350.00 | $1,917.25 | $18,267.25 |
| 113188 | 03/31/2016 | $24,905.00 | $678.72 | $25,583.72 |

Pachulski Stang Ziehl & Jones LLP

Kosmala, Wenetka (Tulving)

59935     00002

Page:     9

Invoice 118359

February 01, 2018

| | | | | |
|---|---|---|---|---|
| 113558 | 04/30/2016 | $20,597.50 | $161.56 | $20,759.06 |
| 113668 | 05/31/2016 | $35,520.00 | $621.25 | $36,141.25 |
| 113854 | 06/30/2016 | $37,197.50 | $644.48 | $37,841.98 |
| 114787 | 07/31/2016 | $18,222.50 | $391.42 | $18,613.92 |
| 114789 | 08/31/2016 | $35,742.50 | $2,367.33 | $38,109.83 |
| 114790 | 09/30/2016 | $16,222.50 | $1,069.39 | $17,291.89 |
| 114791 | 10/31/2016 | $13,930.00 | $172.16 | $14,102.16 |
| 116247 | 11/30/2016 | $31,035.00 | $2,061.36 | $33,096.36 |
| 116252 | 12/31/2016 | $16,645.00 | $228.62 | $16,873.62 |
| 116253 | 01/31/2017 | $29,253.00 | $1,286.56 | $30,539.56 |
| 116262 | 02/28/2017 | $37,260.50 | $120.13 | $37,380.63 |
| 116267 | 03/31/2017 | $24,580.50 | $165.94 | $24,746.44 |
| 117727 | 09/30/2017 | $8,184.00 | $319.62 | $8,503.62 |
| 117965 | 10/31/2017 | $13,965.00 | $3,909.95 | $17,874.95 |
| 118352 | 04/30/2017 | $33,912.00 | $635.87 | $34,547.87 |
| 118353 | 01/31/2018 | $36,221.50 | $573.47 | $36,794.97 |
| 118356 | 02/01/2018 | $34,901.50 | $2,435.45 | $37,336.95 |
| 118358 | 07/31/2017 | $13,820.50 | $7,002.50 | $20,823.00 |

**Total Amount Due on Current and Prior Invoices**                                        $915,279.09

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

Weneta M.A. Kosmala, Chapter 7 Trustee
3 MacArthur Place, Suite 760

Santa Ana, CA  92707

RE:   Chapter 7

September 30, 2017
Invoice    118360
Client      59935
Matter     00002

**LFC**

_____

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   09/30/2017

| | |
|---|---:|
| FEES | $8,184.00 |
| EXPENSES | $319.62 |
| **TOTAL CURRENT CHARGES** | **$8,503.62** |

Pachulski Stang Ziehl & Jones LLP                                    Page:     2
Kosmala, Wenetka (Tulving)                                          Invoice 118360
59935     00002                                                    September 30, 2017

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| ADM | Asset Disposition/Mel (B130) | 4.00 | $3,800.00 |
| BL | Bankruptcy Litigation [L430] | 3.60 | $3,244.00 |
| CO | Claims Admin/Objections[B310] | 1.20 | $1,140.00 |
| | | 8.80 | $8,184.00 |

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|---|
| JKH | Hunter, James K. T. | Counsel | 895.00 | 3.20 | $2,864.00 |
| LFC | Cantor, Linda F. | Partner | 950.00 | 5.60 | $5,320.00 |
| | | | | 8.80 | $8,184.00 |

## Summary of Expenses

| Description | Amount |
|---|---|
| Federal Express [E108] | $9.00 |
| Legal Vision Atty Mess Service | $180.00 |
| Pacer - Court Research | $39.50 |
| Postage [E108] | $17.42 |
| Reproduction Expense [E101] | $67.80 |
| Reproduction/ Scan Copy | $5.90 |

Pachulski Stang Ziehl & Jones LLP                                    Page:       3

Kosmala, Wenetka (Tulving)                                          Invoice 118360

59935     00002                                                    September 30, 2017

---

## **Summary of Expenses**

| Description | Amount |
| --- | --- |
| | $319.62 |

Pachulski Stang Ziehl & Jones LLP

Kosmala, Wenetka (Tulving)

59935      00002

Page:      4
Invoice 118360
September 30, 2017

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Asset Disposition/Mel (B130)

| 09/13/2017 | LFC | ADM | Review opt-out motion and case records on victim/creditor | 0.20 | 950.00 | $190.00 |
| 09/18/2017 | LFC | ADM | Confer with BRG re: Pavlovsky Opt-Out motion and coin shipment  Respond to creditor correspondence | 0.20 | 950.00 | $190.00 |
| 09/19/2017 | LFC | ADM | E-mail correspondence with creditors and with BRG re: coin distributions | 0.30 | 950.00 | $285.00 |
| 09/26/2017 | LFC | ADM | Review Opt-out request from creditor and consider alternatives and confer with BRG | 0.40 | 950.00 | $380.00 |
| 09/27/2017 | LFC | ADM | Conference call with Weneta Kosmala and BRG regarding Error Coin distributions and further opt-out requests | 0.50 | 950.00 | $475.00 |
| 09/28/2017 | LFC | ADM | Review records and files regarding opt-out periods, review pleadings and draft response to opt-out motion | 2.40 | 950.00 | $2,280.00 |
|  |  |  |  | **4.00** |  | **$3,800.00** |

### Bankruptcy Litigation [L430]

| 09/01/2017 | JKH | BL | Emails from, to Mooney regarding continuance stipulation and review, execute same. | 0.20 | 895.00 | $179.00 |
| 09/05/2017 | JKH | BL | Emails from, to Friedman, Mooney and telephone conference with Mooney regarding mediation discovery issues. | 0.30 | 895.00 | $268.50 |
| 09/06/2017 | JKH | BL | Emails from, to Mooney, Friedman, Kosmala regarding discovery deadline extensions, mediation dates, rate schedule. | 0.40 | 895.00 | $358.00 |
| 09/07/2017 | JKH | BL | Email Kosmala regarding mediation dates, location. | 0.10 | 895.00 | $89.50 |
| 09/11/2017 | JKH | BL | Emails to, from Kosmala regarding mediation. | 0.10 | 895.00 | $89.50 |
| 09/12/2017 | JKH | BL | Emails from, to Friedman regarding mediation date. | 0.10 | 895.00 | $89.50 |
| 09/13/2017 | JKH | BL | Emails to, from, Friedman, Kosmala, Mooney regarding mediation date, stipulation for extensions of date and review, execute same (.4); Emails to, from Linda F. Cantor regarding motion regarding mediation fee approval (.2). | 0.60 | 895.00 | $537.00 |
| 09/13/2017 | LFC | BL | Review correspondence re: mediation and finalize cash disbursement motion | 0.20 | 950.00 | $190.00 |
| 09/13/2017 | LFC | BL | Draft cash disbursement motion for mediation fees. | 0.20 | 950.00 | $190.00 |
| 09/14/2017 | JKH | BL | Emails, telephone conferences with Mooney, Troszak regarding Gugasian stipulations, entered orders and discovery extensions (.4); Emails from, to Koppenhoefer regarding BRG Subpoena Duces Tecum status (.1); Office conference, emails | 0.60 | 895.00 | $537.00 |

Pachulski Stang Ziehl & Jones LLP

Kosmala, Wenetka (Tulving)

59935      00002

Page:      5

Invoice 118360

September 30, 2017

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | regarding calendaring of continued Gugasian dates, calendar same (.1)> |  |  |  |
| 09/18/2017 | JKH | BL | Review entered Gugasian orders and calendar new dates. | 0.20 | 895.00 | $179.00 |
| 09/19/2017 | JKH | BL | Emails from, to Judicate West, Friedman regarding mediation details. | 0.30 | 895.00 | $268.50 |
| 09/21/2017 | JKH | BL | Telephone conference with Mooney regarding mediation structure issue. | 0.10 | 895.00 | $89.50 |
| 09/25/2017 | JKH | BL | Emails from, to mediator, Friedman and to Linda F. Cantor regarding mediation schedule, fee motion status. | 0.20 | 895.00 | $179.00 |
|  |  |  |  | 3.60 |  | $3,244.00 |

### Claims Admin/Objections[B310]

|  |  |  |  | | | |
|---|---|---|---|---|---|---|
| 09/20/2017 | LFC | CO | Review numerous email correspondence and calls from creditors and confer with BRG regarding same | 0.30 | 950.00 | $285.00 |
| 09/21/2017 | LFC | CO | Address creditor calls and correspondence | 0.30 | 950.00 | $285.00 |
| 09/22/2017 | LFC | CO | Address creditor calls and correspondence | 0.20 | 950.00 | $190.00 |
| 09/25/2017 | LFC | CO | Review correspondence from and regarding creditors | 0.20 | 950.00 | $190.00 |
| 09/27/2017 | LFC | CO | Review creditor correspondence | 0.20 | 950.00 | $190.00 |
|  |  |  |  | 1.20 |  | $1,140.00 |

**TOTAL SERVICES FOR THIS MATTER:**                    **$8,184.00**

Pachulski Stang Ziehl & Jones LLP

Kosmala, Wenetka (Tulving)

59935    00002

Page:    6

Invoice 118360

September 30, 2017

___

### Expenses

| Date | Code | Description | Amount |
|------|------|-------------|-------:|
| 09/06/2017 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 09/06/2017 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 09/21/2017 | FE | 59935.00002 FedEx Charges for 09-21-17 | 9.00 |
| 09/21/2017 | PO | 59935.00002 :Postage Charges for 09-21-17 | 9.38 |
| 09/21/2017 | RE | ( 182 @0.20 PER PG) | 36.40 |
| 09/21/2017 | RE | ( 13 @0.20 PER PG) | 2.60 |
| 09/28/2017 | PO | 59935.00002 :Postage Charges for 09-28-17 | 8.04 |
| 09/28/2017 | RE | ( 144 @0.20 PER PG) | 28.80 |
| 09/28/2017 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/28/2017 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/28/2017 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/28/2017 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/28/2017 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 09/29/2017 | LV | Legal Vision Atty/Mess. Service- Inv. 49207, Santa Ana Bankruptcy Court, J. Washington | 180.00 |
| 09/30/2017 | PAC | Pacer - Court Research | 39.50 |

**Total Expenses for this Matter**                    **$319.62**

Pachulski Stang Ziehl & Jones LLP

Kosmala, Wenetka (Tulving)

59935      00002

Page:      7

Invoice 118360

September 30, 2017

# REMITTANCE ADVICE

### Please include this Remittance Advice with your payment

For current services rendered through 09/30/2017

| | |
|---|---|
| Total Fees | $8,184.00 |
| Chargeable costs and disbursements | $319.62 |
| Total Due on Current Invoice..................... | $8,503.62 |

Outstanding Balance from prior Invoices as of 09/30/2017    **(May not reflect recent payments)**

| Invoice Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 107404 | 08/31/2014 | $51,182.50 | $357.04 | $6,256.44 |
| 107985 | 09/30/2014 | $17,321.00 | $573.68 | $17,794.68 |
| 107986 | 10/31/2014 | $18,957.50 | $22.90 | $18,980.40 |
| 108684 | 11/30/2014 | $17,446.00 | $355.47 | $17,801.47 |
| 108685 | 12/31/2014 | $27,877.50 | $461.01 | $28,338.51 |
| 109003 | 01/31/2015 | $14,171.50 | $166.75 | $14,338.25 |
| 109419 | 02/28/2015 | $32,070.00 | $261.05 | $32,331.05 |
| 109567 | 03/31/2015 | $6,748.50 | $284.48 | $7,032.98 |
| 110531 | 04/30/2015 | $2,951.50 | $0.00 | $2,951.50 |
| 110539 | 05/31/2015 | $6,403.50 | $70.32 | $6,473.82 |
| 110540 | 06/30/2015 | $17,078.50 | $99.19 | $17,177.69 |
| 110965 | 07/31/2015 | $8,675.50 | $237.50 | $8,913.00 |
| 110967 | 08/31/2015 | $3,914.00 | $162.29 | $4,076.29 |
| 111164 | 09/30/2015 | $15,517.00 | $529.28 | $16,046.28 |
| 111448 | 10/31/2015 | $4,224.50 | $203.68 | $4,428.18 |
| 112275 | 11/30/2015 | $51,790.50 | $2,281.73 | $54,072.23 |
| 112279 | 12/31/2015 | $57,660.50 | $8,135.80 | $65,796.30 |
| 113129 | 01/31/2016 | $47,174.50 | $5,023.17 | $52,197.67 |
| 113187 | 02/29/2016 | $16,350.00 | $1,917.25 | $18,267.25 |
| 113188 | 03/31/2016 | $24,905.00 | $678.72 | $25,583.72 |

Pachulski Stang Ziehl & Jones LLP
Kosmala, Wenetka (Tulving)
59935    00002

| 113558 | 04/30/2016 | $20,597.50 | $161.56 | $20,759.06 |
| 113668 | 05/31/2016 | $35,520.00 | $621.25 | $36,141.25 |
| 113854 | 06/30/2016 | $37,197.50 | $644.48 | $37,841.98 |
| 114787 | 07/31/2016 | $18,222.50 | $391.42 | $18,613.92 |
| 114789 | 08/31/2016 | $35,742.50 | $2,367.33 | $38,109.83 |
| 114790 | 09/30/2016 | $16,222.50 | $1,069.39 | $17,291.89 |
| 114791 | 10/31/2016 | $13,930.00 | $172.16 | $14,102.16 |
| 116247 | 11/30/2016 | $31,035.00 | $2,061.36 | $33,096.36 |
| 116252 | 12/31/2016 | $16,645.00 | $228.62 | $16,873.62 |
| 116253 | 01/31/2017 | $29,253.00 | $1,286.56 | $30,539.56 |
| 116262 | 02/28/2017 | $37,260.50 | $120.13 | $37,380.63 |
| 116267 | 03/31/2017 | $24,580.50 | $165.94 | $24,746.44 |
| 117965 | 10/31/2017 | $13,965.00 | $3,909.95 | $17,874.95 |
| 118352 | 04/30/2017 | $33,912.00 | $635.87 | $34,547.87 |
| 118353 | 01/31/2018 | $36,221.50 | $573.47 | $36,794.97 |
| 118356 | 02/01/2018 | $34,901.50 | $2,435.45 | $37,336.95 |
| 118358 | 07/31/2017 | $13,820.50 | $7,002.50 | $20,823.00 |
| 118359 | 02/01/2018 | $14,478.00 | $565.32 | $15,043.32 |

**Total Amount Due on Current and Prior Invoices**                                $915,279.09

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

Weneta M.A. Kosmala, Chapter 7 Trustee
3 MacArthur Place, Suite 760

Santa Ana, CA  92707

RE:   Chapter 7

October 31, 2017

Invoice    117965
Client     59935
Matter     00002

**LFC**

_____

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   10/31/2017

| | |
|---|---|
| FEES | $13,965.00 |
| EXPENSES | $3,909.95 |
| **TOTAL CURRENT CHARGES** | **$17,874.95** |

Pachulski Stang Ziehl & Jones LLP

Kosmala, Wenetka (Tulving)

59935     00002

Page:     2

Invoice 117965

October 31, 2017

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| ADM | Asset Disposition/Mel (B130) | 4.60 | $4,370.00 |
| BL | Bankruptcy Litigation [L430] | 3.70 | $3,515.00 |
| CA | Case Administration [B110] | 2.70 | $2,565.00 |
| LN | Litigation (Non-Bankruptcy) | 3.70 | $3,515.00 |
| | | 14.70 | $13,965.00 |

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|---|
| LFC | Cantor, Linda F. | Partner | 950.00 | 14.70 | $13,965.00 |
| | | | | 14.70 | $13,965.00 |

## Summary of Expenses

| Description | Amount |
|---|---|
| Attorney Service [E107] | $3,795.00 |
| Conference Call [E105] | $4.46 |
| Federal Express [E108] | $8.85 |
| Filing Fee [E112] | $7.50 |
| Pacer - Court Research | $20.70 |
| Postage [E108] | $9.84 |

Pachulski Stang Ziehl & Jones LLP                    Page:     3
Kosmala, Wenetka (Tulving)                           Invoice 117965
59935     00002                                      October 31, 2017

## Summary of Expenses

| Description | Amount |
| --- | --- |
| Reproduction Expense [E101] | $57.00 |
| Reproduction/ Scan Copy | $6.60 |
| | $3,909.95 |

Pachulski Stang Ziehl & Jones LLP

Kosmala, Wenetka (Tulving)

59935    00002

Page:    4

Invoice 117965

October 31, 2017

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Disposition/Mel (B130)** | | | | | | |
| 10/02/2017 | LFC | ADM | Review creditor correspondence regarding coin distributions | 0.20 | 950.00 | $190.00 |
| 10/03/2017 | LFC | ADM | Review and respond to numerous e-mail correspondence from creditors regarding Error Coin distributions, lost coins and opt-out requests | 0.50 | 950.00 | $475.00 |
| 10/06/2017 | LFC | ADM | Confer with James Hunter regarding hearing on Igor Pavlovsky opt-out motion and e-mail correspondence regarding same | 0.20 | 950.00 | $190.00 |
| 10/12/2017 | LFC | ADM | Address creditor opt-out issues | 0.20 | 950.00 | $190.00 |
| 10/13/2017 | LFC | ADM | Draft and Review e-mail correspondence regarding error coin distributions | 0.20 | 950.00 | $190.00 |
| 10/13/2017 | LFC | ADM | Review and respond to inquiry regarding opt-out creditors | 0.20 | 950.00 | $190.00 |
| 10/13/2017 | LFC | ADM | Revise draft response to victim/creditor | 0.20 | 950.00 | $190.00 |
| 10/16/2017 | LFC | ADM | Review and address numerous e-mail correspondence from BRG and creditors regarding creditor distributions re Error Coins | 0.40 | 950.00 | $380.00 |
| 10/16/2017 | LFC | ADM | Review claim and draft stipulation for Thompson opt-out of coin distribution re Error Coins | 0.60 | 950.00 | $570.00 |
| 10/17/2017 | LFC | ADM | Review and finalize Pavlovsky Order to opt-out of coin distribution re Error Coins | 0.20 | 950.00 | $190.00 |
| 10/17/2017 | LFC | ADM | Review and revise draft stipulation with Thompsons re Error Coins | 0.20 | 950.00 | $190.00 |
| 10/18/2017 | LFC | ADM | Review and finalize form of additional stipulations to opt-out of error coin distribution | 0.30 | 950.00 | $285.00 |
| 10/19/2017 | LFC | ADM | Address coin distribution matters re Error Coins | 0.20 | 950.00 | $190.00 |
| 10/20/2017 | LFC | ADM | Confer with creditors and e-mail correspondence with BRG regarding error coin distributions  re Error Coins | 0.20 | 950.00 | $190.00 |
| 10/26/2017 | LFC | ADM | Draft stipulation to opt-out of Error Coin Distribution for Audrey Whitnell  and revise Johnson stipulation | 0.30 | 950.00 | $285.00 |
| 10/27/2017 | LFC | ADM | Review and address creditor correspondence re: coin deliveries | 0.50 | 950.00 | $475.00 |
|  |  |  |  | **4.60** |  | **$4,370.00** |
| **Bankruptcy Litigation [L430]** | | | | | | |
| 10/09/2017 | LFC | BL | Review and finalize order approving cash disbursement for mediation costs | 0.10 | 950.00 | $95.00 |
| 10/09/2017 | LFC | BL | Finalize Declaration re: non-opposition to cash | 0.10 | 950.00 | $95.00 |

Pachulski Stang Ziehl & Jones LLP

Kosmala, Wenetka (Tulving)

59935    00002

Page:    5
Invoice 117965
October 31, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | disbursement motion | | | |
| 10/10/2017 | LFC | BL | Confer with Jim Hunter regarding mediation costs and review document | 0.20 | 950.00 | $190.00 |
| 10/12/2017 | LFC | BL | Review document request from counsel for the Gugasians and confer with BRG and Trustee regarding same | 0.20 | 950.00 | $190.00 |
| 10/12/2017 | LFC | BL | Review and analysis re: professional fee schedules and updates prepared by BRG for the Gugasians | 0.30 | 950.00 | $285.00 |
| 10/18/2017 | LFC | BL | Review and compile expenses and fees of professionals in response to information request from Gugasian counsel | 0.50 | 950.00 | $475.00 |
| 10/18/2017 | LFC | BL | Review updated professional fee figures from BRG and review fee applications and orders regarding trustee fees | 0.60 | 950.00 | $570.00 |
| 10/19/2017 | LFC | BL | Work on discovery request by Gugasian counsel | 0.30 | 950.00 | $285.00 |
| 10/23/2017 | LFC | BL | Confer with BRG re: fee schedule . and e-mail correspondence regarding same | 0.20 | 950.00 | $190.00 |
| 10/23/2017 | LFC | BL | Review Form 2 detail for Gugasian Litigation and e-mail memos regarding same | 0.20 | 950.00 | $190.00 |
| 10/23/2017 | LFC | BL | Review revised professional fee analysis  for Gugasian litigation | 0.10 | 950.00 | $95.00 |
| 10/24/2017 | LFC | BL | Prepare documents for counsel in Gugasian litigation  (.2)  and e-mails regarding same (.1) | 0.30 | 950.00 | $285.00 |
| 10/30/2017 | LFC | BL | Review cases and code provision regarding priority of administrative claims for Mediation Statement narrative (.3)  and confer with Jim Hunter re: same (.1) | 0.40 | 950.00 | $380.00 |
| 10/30/2017 | LFC | BL | Review mediation statement | 0.20 | 950.00 | $190.00 |
| | | | | **3.70** | | **$3,515.00** |

## Case Administration [B110]

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/09/2017 | LFC | CA | Review orders and outstanding fees and costs and review docket for preparation of Interim U.S.T. report | 0.70 | 950.00 | $665.00 |
| 10/10/2017 | LFC | CA | Review case docket and files and begin draft of Interim Chapter 7 Trustee report | 0.90 | 950.00 | $855.00 |
| 10/11/2017 | LFC | CA | Work on Interim Chapter 7 Report and analysis of fees | 0.60 | 950.00 | $570.00 |
| 10/11/2017 | LFC | CA | Finalize draft report and send out for comments | 0.30 | 950.00 | $285.00 |
| 10/12/2017 | LFC | CA | Review fee and expense schedule | 0.20 | 950.00 | $190.00 |
| | | | | **2.70** | | **$2,565.00** |

Pachulski Stang Ziehl & Jones LLP

Kosmala, Wenetka (Tulving)

59935    00002

Page:    6

Invoice 117965

October 31, 2017

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Litigation (Non-Bankruptcy)** | | | | | | |
| 10/02/2017 | LFC | LN | Conferences with IRS criminal investigator regarding Tulving transfers .2 and confer with BRG regarding underlying documents | 0.10 | 950.00 | $95.00 |
| 10/02/2017 | LFC | LN | Review documents and draft e-mail memo for IRS investigator | 0.20 | 950.00 | $190.00 |
| 10/25/2017 | LFC | LN | Finalize correspondence to Gugasians' counsel re: information request | 0.20 | 950.00 | $190.00 |
| 10/27/2017 | LFC | LN | Review status of order and e-mail memo to counsel for Commodities Futures Trading Commission regarding Supplement Consent Order | 0.40 | 950.00 | $380.00 |
| 10/30/2017 | LFC | LN | Review files and records  and draft renewed motion to approve supplemental consent order | 1.10 | 950.00 | $1,045.00 |
| 10/31/2017 | LFC | LN | Review and  revise renewed motion re: supplemental consent order  and related pleadings | 1.70 | 950.00 | $1,615.00 |
|  |  |  |  | **3.70** |  | **$3,515.00** |

**TOTAL SERVICES FOR THIS MATTER:**                                      **$13,965.00**

Pachulski Stang Ziehl & Jones LLP

Page:    7

Kosmala, Wenetka (Tulving)

Invoice 117965

59935    00002

October 31, 2017

## Expenses

| | | | |
|---|---|---|---:|
| 09/27/2017 | CC | Conference Call [E105] AT&T Conference Call, LFC | 4.46 |
| 10/09/2017 | FE | 59935.00002 FedEx Charges for 10-09-17 | 8.85 |
| 10/09/2017 | PO | 59935.00002 :Postage Charges for 10-09-17 | 9.38 |
| 10/09/2017 | RE | ( 266 @0.20 PER PG) | 53.20 |
| 10/09/2017 | RE | ( 19 @0.20 PER PG) | 3.80 |
| 10/12/2017 | AS | Attorney Service [E107] Judicate West, JKTH | 3,795.00 |
| 10/12/2017 | PO | 59935.00002 :Postage Charges for 10-12-17 | 0.46 |
| 10/16/2017 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 10/17/2017 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 10/17/2017 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 10/17/2017 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 10/24/2017 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/25/2017 | FF | Filing Fee [E112] Orange County Superior Court, LFC | 7.50 |
| 10/30/2017 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 10/31/2017 | PAC | Pacer - Court Research | 20.70 |
| 10/31/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/31/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/31/2017 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |

**Total Expenses for this Matter**                    **$3,909.95**

Pachulski Stang Ziehl & Jones LLP

Kosmala, Wenetka (Tulving)

59935    00002

Page:      8

Invoice 117965

October 31, 2017

## REMITTANCE ADVICE

**Please include this Remittance Advice with your payment**

For current services rendered through 10/31/2017

| | |
|---|---:|
| Total Fees | $13,965.00 |
| Chargeable costs and disbursements | $3,909.95 |
| Total Due on Current Invoice..................... | $17,874.95 |

Outstanding Balance from prior Invoices as of  10/31/2017      **(May not reflect recent payments)**

| Invoice Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---:|---:|---:|
| 107404 | 08/31/2014 | $51,182.50 | $357.04 | $6,256.44 |
| 107985 | 09/30/2014 | $17,321.00 | $573.68 | $17,794.68 |
| 107986 | 10/31/2014 | $18,957.50 | $22.90 | $18,980.40 |
| 108684 | 11/30/2014 | $17,446.00 | $355.47 | $17,801.47 |
| 108685 | 12/31/2014 | $27,877.50 | $461.01 | $28,338.51 |
| 109003 | 01/31/2015 | $14,171.50 | $166.75 | $14,338.25 |
| 109419 | 02/28/2015 | $32,070.00 | $261.05 | $32,331.05 |
| 109567 | 03/31/2015 | $6,748.50 | $284.48 | $7,032.98 |
| 110531 | 04/30/2015 | $2,951.50 | $0.00 | $2,951.50 |
| 110539 | 05/31/2015 | $6,403.50 | $70.32 | $6,473.82 |
| 110540 | 06/30/2015 | $17,078.50 | $99.19 | $17,177.69 |
| 110965 | 07/31/2015 | $8,675.50 | $237.50 | $8,913.00 |
| 110967 | 08/31/2015 | $3,914.00 | $162.29 | $4,076.29 |
| 111164 | 09/30/2015 | $15,517.00 | $529.28 | $16,046.28 |
| 111448 | 10/31/2015 | $4,224.50 | $203.68 | $4,428.18 |
| 112275 | 11/30/2015 | $51,790.50 | $2,281.73 | $54,072.23 |
| 112279 | 12/31/2015 | $57,660.50 | $8,135.80 | $65,796.30 |
| 113129 | 01/31/2016 | $47,174.50 | $5,023.17 | $52,197.67 |
| 113187 | 02/29/2016 | $16,350.00 | $1,917.25 | $18,267.25 |
| 113188 | 03/31/2016 | $24,905.00 | $678.72 | $25,583.72 |

Pachulski Stang Ziehl & Jones LLP

Kosmala, Wenetka (Tulving)

59935    00002

| | | | | |
|---|---|---|---|---|
| 113558 | 04/30/2016 | $20,597.50 | $161.56 | $20,759.06 |
| 113668 | 05/31/2016 | $35,520.00 | $621.25 | $36,141.25 |
| 113854 | 06/30/2016 | $37,197.50 | $644.48 | $37,841.98 |
| 114787 | 07/31/2016 | $18,222.50 | $391.42 | $18,613.92 |
| 114789 | 08/31/2016 | $35,742.50 | $2,367.33 | $38,109.83 |
| 114790 | 09/30/2016 | $16,222.50 | $1,069.39 | $17,291.89 |
| 114791 | 10/31/2016 | $13,930.00 | $172.16 | $14,102.16 |
| 116247 | 11/30/2016 | $31,035.00 | $2,061.36 | $33,096.36 |
| 116252 | 12/31/2016 | $16,645.00 | $228.62 | $16,873.62 |
| 116253 | 01/31/2017 | $29,253.00 | $1,286.56 | $30,539.56 |
| 116262 | 02/28/2017 | $37,260.50 | $120.13 | $37,380.63 |
| 116267 | 03/31/2017 | $24,580.50 | $165.94 | $24,746.44 |
| 116767 | 04/30/2017 | $33,912.00 | $635.87 | $34,547.87 |
| 116770 | 05/31/2017 | $36,221.50 | $573.47 | $36,794.97 |
| 117083 | 06/30/2017 | $34,901.50 | $2,435.45 | $37,336.95 |
| 117684 | 07/31/2017 | $13,820.50 | $7,002.50 | $17,223.00 |
| 117688 | 08/31/2017 | $14,478.00 | $565.32 | $15,043.32 |
| 117727 | 09/30/2017 | $8,184.00 | $319.62 | $8,503.62 |

**Total Amount Due on Current and Prior Invoices**                              $911,679.09

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

November 30, 2017

Weneta M.A. Kosmala, Chapter 7 Trustee
3 MacArthur Place, Suite 760

| | |
|---|---|
| Invoice | 118371 |
| Client | 59935 |
| Matter | 00002 |

Santa Ana, CA  92707

**LFC**

RE:   Chapter 7

_____

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   11/30/2017

| | |
|---|---|
| FEES | $56,970.00 |
| EXPENSES | $2,063.47 |
| **TOTAL CURRENT CHARGES** | **$59,033.47** |

Pachulski Stang Ziehl & Jones LLP

Kosmala, Wenetka (Tulving)

59935     00002

Page:     2

Invoice 118371

November 30, 2017

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| ADM | Asset Disposition/Mel (B130) | 4.30 | $4,085.00 |
| BL | Bankruptcy Litigation [L430] | 56.60 | $50,890.00 |
| LN | Litigation (Non-Bankruptcy) | 2.10 | $1,995.00 |
| | | 63.00 | $56,970.00 |

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|---|
| JK | Kandel, Jeffrey | Counsel | 750.00 | 2.90 | $2,175.00 |
| JKH | Hunter, James K. T. | Counsel | 895.00 | 41.00 | $36,695.00 |
| JPN | Nolan, Jeffrey P. | Counsel | 725.00 | 0.20 | $145.00 |
| LFC | Cantor, Linda F. | Partner | 950.00 | 18.90 | $17,955.00 |
| | | | | 63.00 | $56,970.00 |

## Summary of Expenses

| Description | Amount |
|---|---|
| Federal Express [E108] | $56.96 |
| Lexis/Nexis- Legal Research [E | $88.29 |
| Outside Services | $1,440.00 |
| Pacer - Court Research | $3.10 |
| Postage [E108] | $79.02 |

Pachulski Stang Ziehl & Jones LLP                              Page:      3
Kosmala, Wenetka (Tulving)                                     Invoice 118371
59935     00002                                               November 30, 2017

## Summary of Expenses

| Description | Amount |
| --- | --- |
| Reproduction Expense [E101] | $380.60 |
| Reproduction/ Scan Copy | $8.00 |
| Travel Expense [E110] | $7.50 |
| | $2,063.47 |

Pachulski Stang Ziehl & Jones LLP

Kosmala, Wenetka (Tulving)

59935    00002

Page:    4

Invoice 118371

November 30, 2017

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Disposition/Mel (B130)** | | | | | | |
| 11/03/2017 | LFC | ADM | Review claim and draft Frankel stipulation and review status of creditor distributions | 0.30 | 950.00 | $285.00 |
| 11/03/2017 | LFC | ADM | Review e-mail memos regarding coin distribution and return matters | 0.40 | 950.00 | $380.00 |
| 11/03/2017 | LFC | ADM | E-mail and phone call to counsel for creditor John Frankel regarding return of Error Coins | 0.20 | 950.00 | $190.00 |
| 11/03/2017 | LFC | ADM | Confer with BRG regarding distribution matters | 0.20 | 950.00 | $190.00 |
| 11/13/2017 | LFC | ADM | Draft motion for order approving Stipulations to Opt-Out of Error Coin Distribution | 1.40 | 950.00 | $1,330.00 |
| 11/13/2017 | LFC | ADM | Follow-up with Larry Nokes regarding stipulation with John Frankel to opt-out of Error Coin Distribution | 0.20 | 950.00 | $190.00 |
| 11/14/2017 | LFC | ADM | Review e-mail correspondence regarding opt-out matters | 0.10 | 950.00 | $95.00 |
| 11/16/2017 | LFC | ADM | Work on motion to approve stipulations re: opt-out creditors | 0.60 | 950.00 | $570.00 |
| 11/17/2017 | LFC | ADM | Revise motion to approve stipulations for opt-out creditors | 0.20 | 950.00 | $190.00 |
| 11/20/2017 | LFC | ADM | Review error coin matters | 0.20 | 950.00 | $190.00 |
| 11/30/2017 | LFC | ADM | Draft motion to approve opt-out stipulations | 0.50 | 950.00 | $475.00 |
| | | | | **4.30** | | **$4,085.00** |
| **Bankruptcy Litigation [L430]** | | | | | | |
| 10/05/2017 | JKH | BL | Office conference with Linda F. Cantor regarding response to Error Coin motion and review pleadings regarding same. | 0.40 | 895.00 | $358.00 |
| 10/09/2017 | JKH | BL | Review mediation invoice, initial rate sheet, motion to approve disbursement and telephone conferences with Judicate West, office conferences with Linda F. Cantor regarding surcharge. | 0.60 | 895.00 | $537.00 |
| 10/10/2017 | JKH | BL | Emails from Linda F. Cantor, to Fitzgerald regarding mediator's fee order, review same. | 0.20 | 895.00 | $179.00 |
| 10/11/2017 | JKH | BL | Preparation for hearing regarding error coins. | 0.50 | 895.00 | $447.50 |
| 10/12/2017 | JKH | BL | Emails from, to Linda F. Cantor regarding, review interim report (.2); Emails from, to Linda F. Cantor, Troszak, review files regarding fees information and emails from, to Naranjo, Fitzgerald, regarding mediator fee (.5). | 0.70 | 895.00 | $626.50 |
| 10/17/2017 | JKH | BL | Email from Goldberg regarding mediation issues, process. | 0.10 | 895.00 | $89.50 |

Pachulski Stang Ziehl & Jones LLP

Kosmala, Wenetka (Tulving)

59935    00002

Page:    5

Invoice 118371

November 30, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/23/2017 | JKH | BL | Emails to, from Kosmala regarding mediation demand. | 0.10 | 895.00 | $89.50 |
| 10/27/2017 | JKH | BL | Email from Mary de Leon, review file and telephone conferences with Judicate West, office conference with Linda F. Cantor regarding mediator fee demand. | 0.50 | 895.00 | $447.50 |
| 10/28/2017 | JKH | BL | Work on Trustee's mediation statement. | 1.70 | 895.00 | $1,521.50 |
| 10/29/2017 | JKH | BL | Work on Trustee's mediation statement. | 3.60 | 895.00 | $3,222.00 |
| 10/30/2017 | JKH | BL | Complete, serve Trustee's mediation statement, emails, telephone conferences with Linda F. Cantor regarding same. | 7.20 | 895.00 | $6,444.00 |
| 10/31/2017 | JKH | BL | Emails from, to Goldberg, Friedman, Mooney regarding Gugasian mediation statement and begin review, analysis of Gugasian statement. | 1.90 | 895.00 | $1,700.50 |
| 11/01/2017 | JKH | BL | Further review Gugasian mediation statement, solvency report, telephone conferences with Troszak and Judd regarding solvency issues, emails from, to Friedman, Mooney, Troszak, Judd regarding same. | 4.60 | 895.00 | $4,117.00 |
| 11/01/2017 | LFC | BL | Review Trustee mediation statement | 0.40 | 950.00 | $380.00 |
| 11/02/2017 | JKH | BL | Review and forward excerpts of Armen transcript to mediator, preparation for mediation. | 2.30 | 895.00 | $2,058.50 |
| 11/02/2017 | LFC | BL | Review Gugasian mediation statement | 0.50 | 950.00 | $475.00 |
| 11/02/2017 | LFC | BL | Confer with Jim Hunter re: mediation | 0.20 | 950.00 | $190.00 |
| 11/03/2017 | JKH | BL | Travel to, from, attendance at Gugasian mediation. | 11.80 | 895.00 | $10,561.00 |
| 11/03/2017 | JPN | BL | Meet with Jeffrey L.  Kandel regarding new value under section 550(a). | 0.20 | 725.00 | $145.00 |
| 11/03/2017 | JK | BL | Research regarding extent of fraudulent transfer recovery (2.40); Conference with Jeffrey P. Nolan and Andrew W. Caine regarding same (0.20); Email exchange James K. T. Hunter regarding same (0.30). | 2.90 | 750.00 | $2,175.00 |
| 11/06/2017 | JKH | BL | Draft settlement agreement and office conferences, emails with Linda F. Cantor, emails with Friedman, Kosmala regarding same. | 2.20 | 895.00 | $1,969.00 |
| 11/06/2017 | LFC | BL | Confer with James Hunter regarding Gugasian settlement | 0.20 | 950.00 | $190.00 |
| 11/06/2017 | LFC | BL | Review mediation statements and complaints and draft 9019 motion to approve Gugasian settlement | 2.80 | 950.00 | $2,660.00 |
| 11/07/2017 | JKH | BL | Emails from, to Kosmala, Friedman regarding revisions to draft agreement and draft same. | 0.30 | 895.00 | $268.50 |
| 11/07/2017 | LFC | BL | Draft settlement motion | 2.30 | 950.00 | $2,185.00 |
| 11/08/2017 | LFC | BL | Draft settlement motion and declaration and review and revise same | 2.20 | 950.00 | $2,090.00 |

Pachulski Stang Ziehl & Jones LLP

Kosmala, Wenetka (Tulving)

59935     00002

Page:     6

Invoice 118371

November 30, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/09/2017 | JKH | BL | Emails from, to Naranjo, office conference with accounting regarding mediator invoice (.2); Emails, office conference with Linda F. Cantor regarding 9019 motion and review, comments regarding same (.5). | 0.70 | 895.00 | $626.50 |
| 11/09/2017 | LFC | BL | Draft, review and revise Gugasian Settlement Motion | 1.80 | 950.00 | $1,710.00 |
| 11/13/2017 | JKH | BL | Telephone conference with Friedman, Mooney regarding settlement status. | 0.10 | 895.00 | $89.50 |
| 11/17/2017 | JKH | BL | Emails to, from Kosmala, Friedman, Linda F. Cantor regarding revised agreement, motion and execution of same. | 0.30 | 895.00 | $268.50 |
| 11/17/2017 | LFC | BL | Review revised settlement agreement (.1) and revise settlement motion, notice and declaration | 1.00 | 950.00 | $950.00 |
| 11/17/2017 | LFC | BL | Further revise motion and e-mail memos regarding same | 0.50 | 950.00 | $475.00 |
| 11/20/2017 | JKH | BL | Emails from, to Friedman, office conference with Linda F. Cantor regarding Gugasians execution, timing of 9019 filing, payee name and emails Kosmala regarding same. | 0.30 | 895.00 | $268.50 |
| 11/21/2017 | JKH | BL | Emails, office conferences with Linda F. Cantor regarding filing 9019 motion, emails from, to Friedman, Mooney, Kosmala regarding same. | 0.50 | 895.00 | $447.50 |
| 11/21/2017 | LFC | BL | Review and finalize motion to approve Gugasian settlement | 0.40 | 950.00 | $380.00 |
| 11/21/2017 | LFC | BL | Further e-mails regarding settlement with Gugasian counsel | 0.20 | 950.00 | $190.00 |
| 11/27/2017 | JKH | BL | Receipt and emails to, from Kosmala regarding Gugasian checks. | 0.10 | 895.00 | $89.50 |
| 11/30/2017 | JKH | BL | Emails from, to creditors, Linda F. Cantor regarding objections to Gugasian settlement. | 0.30 | 895.00 | $268.50 |
| | | | | **56.60** | | **$50,890.00** |

## Litigation (Non-Bankruptcy)

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/01/2017 | LFC | LN | Draft / revise renewed motion to enter into Supplemental Consent Order | 1.30 | 950.00 | $1,235.00 |
| 11/02/2017 | LFC | LN | Finalize  renewed motion to enter into Supplemental Consent Order | 0.30 | 950.00 | $285.00 |
| 11/06/2017 | LFC | LN | Draft memo in response to inquiry from probation dept. | 0.30 | 950.00 | $285.00 |
| 11/30/2017 | LFC | LN | Draft order on motion to enter into supplemental consent order | 0.20 | 950.00 | $190.00 |
| | | | | **2.10** | | **$1,995.00** |

Pachulski Stang Ziehl & Jones LLP                    Page:     7
Kosmala, Wenetka (Tulving)                           Invoice 118371
59935     00002                                      November 30, 2017

**TOTAL SERVICES FOR THIS MATTER:**                  **$56,970.00**

Pachulski Stang Ziehl & Jones LLP

Page:      8

Kosmala, Wenetka (Tulving)

Invoice 118371

59935    00002

November 30, 2017

## **Expenses**

| | | | |
|---|---|---|---:|
| 10/17/2017 | FE | Federal Express [E108] | 8.83 |
| 10/17/2017 | FE | Federal Express [E108] | 8.83 |
| 10/31/2017 | FE | 59935.00002 FedEx Charges for 10-31-17 | 12.84 |
| 11/01/2017 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 11/02/2017 | FE | 59935.00002 FedEx Charges for 11-02-17 | 8.83 |
| 11/02/2017 | PO | 59935.00002 :Postage Charges for 11-02-17 | 23.66 |
| 11/02/2017 | RE | ( 689 @0.20 PER PG) | 137.80 |
| 11/02/2017 | RE | ( 53 @0.20 PER PG) | 10.60 |
| 11/03/2017 | LN | 59935.00002 Lexis Charges for 11-03-17 | 88.29 |
| 11/03/2017 | OS | Judicate West, Inv. 427610, JKTH | 1,440.00 |
| 11/03/2017 | TE | Travel Expense [E110] Xerox Center, Parking Fee, JKTH | 7.50 |
| 11/06/2017 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 11/06/2017 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 11/08/2017 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 11/09/2017 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 11/21/2017 | FE | 59935.00002 FedEx Charges for 11-21-17 | 8.89 |
| 11/21/2017 | PO | 59935.00002 :Postage Charges for 11-21-17 | 47.32 |
| 11/21/2017 | RE | ( 43 @0.20 PER PG) | 8.60 |
| 11/21/2017 | RE | ( 1118 @0.20 PER PG) | 223.60 |
| 11/27/2017 | FE | 59935.00002 FedEx Charges for 11-27-17 | 8.74 |

Pachulski Stang Ziehl & Jones LLP                                    Page:     9
Kosmala, Wenetka (Tulving)                                          Invoice 118371
59935     00002                                                     November 30, 2017

| | | | |
|---|---|---|---|
| 11/30/2017 | PAC | Pacer - Court Research | 3.10 |
| 11/30/2017 | PO | 59935.00002 :Postage Charges for 11-30-17 | 8.04 |

**Total Expenses for this Matter**                    **$2,063.47**

Pachulski Stang Ziehl & Jones LLP

Kosmala, Wenetka (Tulving)

59935     00002

Page:     10

Invoice 118371

November 30, 2017

## REMITTANCE ADVICE

**Please include this Remittance Advice with your payment**

For current services rendered through 11/30/2017

| | |
|---|---|
| Total Fees | $56,970.00 |
| Chargeable costs and disbursements | $2,063.47 |
| Total Due on Current Invoice..................... | $59,033.47 |

Outstanding Balance from prior Invoices as of 11/30/2017      **(May not reflect recent payments)**

| Invoice Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 107404 | 08/31/2014 | $51,182.50 | $357.04 | $6,256.44 |
| 107985 | 09/30/2014 | $17,321.00 | $573.68 | $17,794.68 |
| 107986 | 10/31/2014 | $18,957.50 | $22.90 | $18,980.40 |
| 108684 | 11/30/2014 | $17,446.00 | $355.47 | $17,801.47 |
| 108685 | 12/31/2014 | $27,877.50 | $461.01 | $28,338.51 |
| 109003 | 01/31/2015 | $14,171.50 | $166.75 | $14,338.25 |
| 109419 | 02/28/2015 | $32,070.00 | $261.05 | $32,331.05 |
| 109567 | 03/31/2015 | $6,748.50 | $284.48 | $7,032.98 |
| 110531 | 04/30/2015 | $2,951.50 | $0.00 | $2,951.50 |
| 110539 | 05/31/2015 | $6,403.50 | $70.32 | $6,473.82 |
| 110540 | 06/30/2015 | $17,078.50 | $99.19 | $17,177.69 |
| 110965 | 07/31/2015 | $8,675.50 | $237.50 | $8,913.00 |
| 110967 | 08/31/2015 | $3,914.00 | $162.29 | $4,076.29 |
| 111164 | 09/30/2015 | $15,517.00 | $529.28 | $16,046.28 |
| 111448 | 10/31/2015 | $4,224.50 | $203.68 | $4,428.18 |
| 112275 | 11/30/2015 | $51,790.50 | $2,281.73 | $54,072.23 |
| 112279 | 12/31/2015 | $57,660.50 | $8,135.80 | $65,796.30 |
| 113129 | 01/31/2016 | $47,174.50 | $5,023.17 | $52,197.67 |
| 113187 | 02/29/2016 | $16,350.00 | $1,917.25 | $18,267.25 |
| 113188 | 03/31/2016 | $24,905.00 | $678.72 | $25,583.72 |

Pachulski Stang Ziehl & Jones LLP

Kosmala, Wenetka (Tulving)

59935      00002

| | | | | |
|---|---|---|---|---|
| 113558 | 04/30/2016 | $20,597.50 | $161.56 | $20,759.06 |
| 113668 | 05/31/2016 | $35,520.00 | $621.25 | $36,141.25 |
| 113854 | 06/30/2016 | $37,197.50 | $644.48 | $37,841.98 |
| 114787 | 07/31/2016 | $18,222.50 | $391.42 | $18,613.92 |
| 114789 | 08/31/2016 | $35,742.50 | $2,367.33 | $38,109.83 |
| 114790 | 09/30/2016 | $16,222.50 | $1,069.39 | $17,291.89 |
| 114791 | 10/31/2016 | $13,930.00 | $172.16 | $14,102.16 |
| 116247 | 11/30/2016 | $31,035.00 | $2,061.36 | $33,096.36 |
| 116252 | 12/31/2016 | $16,645.00 | $228.62 | $16,873.62 |
| 116253 | 01/31/2017 | $29,253.00 | $1,286.56 | $30,539.56 |
| 116262 | 02/28/2017 | $37,260.50 | $120.13 | $37,380.63 |
| 116267 | 03/31/2017 | $24,580.50 | $165.94 | $24,746.44 |
| 117965 | 10/31/2017 | $13,965.00 | $3,909.95 | $17,874.95 |
| 118352 | 04/30/2017 | $33,912.00 | $635.87 | $34,547.87 |
| 118353 | 01/31/2018 | $36,221.50 | $573.47 | $36,794.97 |
| 118356 | 02/01/2018 | $34,901.50 | $2,435.45 | $37,336.95 |
| 118358 | 07/31/2017 | $13,820.50 | $7,002.50 | $20,823.00 |
| 118359 | 02/01/2018 | $14,478.00 | $565.32 | $15,043.32 |
| 118360 | 09/30/2017 | $8,184.00 | $319.62 | $8,503.62 |

**Total Amount Due on Current and Prior Invoices**                    $974,312.56

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

December 31, 2017

Weneta M.A. Kosmala, Chapter 7 Trustee
3 MacArthur Place. Suite 760

Invoice 118372
Client 59935

Matter      00002

Santa Ana, CA 92707

**L F C**

RE: Chapter 7

---

**STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 12/31/2017**

| | |
|---|---|
| FEES | $16,354.00 |
| EXPENSES | $348.59 |
| **TOTAL CURRENT CHARGES** | **$16,702.59** |

Pachulski Stang Ziehl & Jones LLP                                    Page:      2
Kosmala, Wenetka (Tulving)                                          Invoice 118372
59935      00002                                                    December 31, 2017

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| ADM | Asset Disposition/Mel (B130) | 5.70 | $5,415.00 |
| BL | Bankruptcy Litigation [L430] | 11.60 | $10,844.00 |
| LN | Litigation (Non-Bankruptcy) | 0.10 | $95.00 |
| | | 17.40 | $16,354.00 |

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|---|
| JKH | Hunter, James K. T. | Counsel | 895.00 | 3.20 | $2,864.00 |
| LFC | Cantor, Linda F. | Partner | 950.00 | 14.20 | $13,490.00 |
| | | | | 17.40 | $16,354.00 |

## Summary of Expenses

| Description | Amount |
|---|---|
| Federal Express [E108] | $26.65 |
| Lexis/Nexis- Legal Research [E | $176.01 |
| Pacer - Court Research | $9.80 |
| Postage [E108] | $19.43 |
| Reproduction Expense [E101] | $101.40 |
| Reproduction/ Scan Copy | $15.30 |

Pachulski Stang Ziehl & Jones LLP                          Page:      3

Kosmala, Wenetka (Tulving)                                 Invoice 118372

59935     00002                                           December 31, 2017

---

## **Summary of Expenses**

| Description | Amount |
|---|---|
| | $348.59 |

Pachulski Stang Ziehl & Jones LLP

Kosmala, Wenetka (Tulving)

59935    00002

Page:    4
Invoice 118372
December 31, 2017

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Disposition/Mel (B130)** | | | | | | |
| 12/01/2017 | LFC | ADM | Work on draft motion to approve opt-out stipulations | 0.50 | 950.00 | $475.00 |
| 12/01/2017 | LFC | ADM | Review status of creditor opt-out demands | 0.30 | 950.00 | $285.00 |
| 12/04/2017 | LFC | ADM | Review e-mail memos and confer with BRG regarding return of Error Coins / stipulations | 0.40 | 950.00 | $380.00 |
| 12/05/2017 | LFC | ADM | Review and respond to e-mail memos and confer with BRG regarding Frankel determination to opt-out and correspondence from Frankel counsel | 0.40 | 950.00 | $380.00 |
| 12/06/2017 | LFC | ADM | Draft motion and declaration re: approval of opt-out stipulations and finalize | 2.10 | 950.00 | $1,995.00 |
| 12/06/2017 | LFC | ADM | Revise pleadings re: stipulations | 0.60 | 950.00 | $570.00 |
| 12/06/2017 | LFC | ADM | Confer with counsel for John Frankel regarding Error Coins return | 0.10 | 950.00 | $95.00 |
| 12/07/2017 | LFC | ADM | Finalize draft motion to approve stipulations | 1.30 | 950.00 | $1,235.00 |
|  |  |  |  | **5.70** |  | **$5,415.00** |
| **Bankruptcy Litigation [L430]** | | | | | | |
| 12/01/2017 | JKH | BL | Emails from Linda F. Cantor, to creditors regarding objections to Gugasian settlement. | 0.10 | 895.00 | $89.50 |
| 12/09/2017 | LFC | BL | Review opposition to settlement motion | 0.30 | 950.00 | $285.00 |
| 12/11/2017 | JKH | BL | Emails from, to Linda F. Cantor, Friedman, Troszak regarding Pearsall objection to Gugasian 9019 motion and office conferences with Linda F. Cantor regarding same. | 0.40 | 895.00 | $358.00 |
| 12/11/2017 | LFC | BL | Review opposition to settlement motion | 0.30 | 950.00 | $285.00 |
| 12/11/2017 | LFC | BL | Research legal issues (1.7)  and draft response to opposition to settlement motion (1.1) | 2.80 | 950.00 | $2,660.00 |
| 12/11/2017 | LFC | BL | Confer with James Hunter regarding opposition to settlement | 0.20 | 950.00 | $190.00 |
| 12/12/2017 | JKH | BL | Emails, telephone conferences, office conferences with Linda F. Cantor regarding draft reply to Gugasian 9019, suggested revisions, and emails from Troszak, Kosmala, Friedman regarding same. | 0.80 | 895.00 | $716.00 |
| 12/12/2017 | LFC | BL | Research insolvency / settlement matters for reply to opposition to settlement motion | 1.20 | 950.00 | $1,140.00 |
| 12/12/2017 | LFC | BL | Revise and finalize reply re: settlement motion opposition | 2.30 | 950.00 | $2,185.00 |
| 12/13/2017 | JKH | BL | Emails from, to, office conferences with Linda F. Cantor regarding Pearsall reply, tentative ruling and emails to, from, Friedman, Kosmala regarding tentative ruling, telephonic appearance. | 0.40 | 895.00 | $358.00 |

Pachulski Stang Ziehl & Jones LLP

Kosmala, Wenetka (Tulving)

59935      00002

Page:      5

Invoice 118372

December 31, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/13/2017 | LFC | BL | Review tentative and e-mail correspondence and confer regarding telephonic appearance | 0.10 | 950.00 | $95.00 |
| 12/14/2017 | JKH | BL | Emails from, to Kosmala, Linda F. Cantor regarding 9019 hearing and attend, office conference with Linda F. Cantor regarding same, review proposed order. | 0.50 | 895.00 | $447.50 |
| 12/14/2017 | LFC | BL | Telephonic appearance at settlement motion hearing | 0.80 | 950.00 | $760.00 |
| 12/14/2017 | LFC | BL | Draft order approving settlement motion | 0.40 | 950.00 | $380.00 |
| 12/15/2017 | JKH | BL | Emails to, from Linda F. Cantor, Friedman regarding proposed order, office conference with Linda F. Cantor regarding same. | 0.20 | 895.00 | $179.00 |
| 12/19/2017 | JKH | BL | Review settlement agreement, approval order and email Friedman regarding effective date, required action dates. | 0.30 | 895.00 | $268.50 |
| 12/21/2017 | JKH | BL | Preparation of stipulations regarding dismissal regarding Gugasian adversaries and email Mooney regarding same. | 0.50 | 895.00 | $447.50 |
| | | | | **11.60** | | **$10,844.00** |

## Litigation (Non-Bankruptcy)

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/04/2017 | LFC | LN | E-mail memo to CFTC counsel re: supplemental order | 0.10 | 950.00 | $95.00 |
| | | | | **0.10** | | **$95.00** |

**TOTAL SERVICES FOR THIS MATTER:**                                    **$16,354.00**

Pachulski Stang Ziehl & Jones LLP

Kosmala, Wenetka (Tulving)

59935     00002

**Expenses**

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 12/01/2017 | FE | 59935.00002 FedEx Charges for 12-01-17 | 8.87 |
| 12/01/2017 | RE | ( 7 @0.20 PER PG) | 1.40 |
| 12/01/2017 | RE | ( 91 @0.20 PER PG) | 18.20 |
| 12/06/2017 | LN | 59935.00002 Lexis Charges for 12-06-17 | 143.38 |
| 12/11/2017 | LN | 59935.00002 Lexis Charges for 12-11-17 | 32.63 |
| 12/11/2017 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 12/11/2017 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | 3.90 |
| 12/12/2017 | FE | 59935.00002 FedEx Charges for 12-12-17 | 8.89 |
| 12/12/2017 | PO | 59935.00002 :Postage Charges for 12-12-17 | 10.72 |
| 12/12/2017 | RE | ( 5 @0.20 PER PG) | 1.00 |
| 12/12/2017 | RE | ( 153 @0.20 PER PG) | 30.60 |
| 12/12/2017 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 12/12/2017 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 12/12/2017 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 12/12/2017 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 12/12/2017 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 12/12/2017 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 12/15/2017 | FE | 59935.00002 FedEx Charges for 12-15-17 | 8.89 |
| 12/15/2017 | PO | 59935.00002 :Postage Charges for 12-15-17 | 8.71 |
| 12/15/2017 | RE | ( 10 @0.20 PER PG) | 2.00 |

Pachulski Stang Ziehl & Jones LLP

Kosmala, Wenetka (Tulving)

59935    00002

| 12/15/2017 | RE | ( 10 @0.20 PER PG) | 2.00 |
| 12/15/2017 | RE | ( 101 @0.20 PER PG) | 20.20 |
| 12/15/2017 | RE | ( 130 @0.20 PER PG) | 26.00 |
| 12/21/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 12/21/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 12/21/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 12/21/2017 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 12/27/2017 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 12/29/2017 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 12/31/2017 | PAC | Pacer - Court Research | 9.80 |

**Total Expenses for this Matter**                              **$348.59**

Pachulski Stang Ziehl & Jones LLP

Kosmala, Wenetka (Tulving)

59935    00002

Page:      8

Invoice 118372

December 31, 2017

## REMITTANCE ADVICE

**Please include this Remittance Advice with your payment**

For current services rendered through 12/31/2017

| | |
|---|---|
| Total Fees | $16,354.00 |
| Chargeable costs and disbursements | $348.59 |
| Total Due on Current Invoice..................... | $13,102.59 |

Outstanding Balance from prior Invoices as of 12/31/2017      **(May not reflect recent payments)**

| Invoice Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 107404 | 08/31/2014 | $51,182.50 | $357.04 | $6,256.44 |
| 107985 | 09/30/2014 | $17,321.00 | $573.68 | $17,794.68 |
| 107986 | 10/31/2014 | $18,957.50 | $22.90 | $18,980.40 |
| 108684 | 11/30/2014 | $17,446.00 | $355.47 | $17,801.47 |
| 108685 | 12/31/2014 | $27,877.50 | $461.01 | $28,338.51 |
| 109003 | 01/31/2015 | $14,171.50 | $166.75 | $14,338.25 |
| 109419 | 02/28/2015 | $32,070.00 | $261.05 | $32,331.05 |
| 109567 | 03/31/2015 | $6,748.50 | $284.48 | $7,032.98 |
| 110531 | 04/30/2015 | $2,951.50 | $0.00 | $2,951.50 |
| 110539 | 05/31/2015 | $6,403.50 | $70.32 | $6,473.82 |
| 110540 | 06/30/2015 | $17,078.50 | $99.19 | $17,177.69 |
| 110965 | 07/31/2015 | $8,675.50 | $237.50 | $8,913.00 |
| 110967 | 08/31/2015 | $3,914.00 | $162.29 | $4,076.29 |
| 111164 | 09/30/2015 | $15,517.00 | $529.28 | $16,046.28 |
| 111448 | 10/31/2015 | $4,224.50 | $203.68 | $4,428.18 |
| 112275 | 11/30/2015 | $51,790.50 | $2,281.73 | $54,072.23 |
| 112279 | 12/31/2015 | $57,660.50 | $8,135.80 | $65,796.30 |
| 113129 | 01/31/2016 | $47,174.50 | $5,023.17 | $52,197.67 |
| 113187 | 02/29/2016 | $16,350.00 | $1,917.25 | $18,267.25 |
| 113188 | 03/31/2016 | $24,905.00 | $678.72 | $25,583.72 |

Pachulski Stang Ziehl & Jones LLP

Kosmala, Wenetka (Tulving)

59935     00002

| 113558 | 04/30/2016 | $20,597.50 | $161.56 | $20,759.06 |
| 113668 | 05/31/2016 | $35,520.00 | $621.25 | $36,141.25 |
| 113854 | 06/30/2016 | $37,197.50 | $644.48 | $37,841.98 |
| 114787 | 07/31/2016 | $18,222.50 | $391.42 | $18,613.92 |
| 114789 | 08/31/2016 | $35,742.50 | $2,367.33 | $38,109.83 |
| 114790 | 09/30/2016 | $16,222.50 | $1,069.39 | $17,291.89 |
| 114791 | 10/31/2016 | $13,930.00 | $172.16 | $14,102.16 |
| 116247 | 11/30/2016 | $31,035.00 | $2,061.36 | $33,096.36 |
| 116252 | 12/31/2016 | $16,645.00 | $228.62 | $16,873.62 |
| 116253 | 01/31/2017 | $29,253.00 | $1,286.56 | $30,539.56 |
| 116262 | 02/28/2017 | $37,260.50 | $120.13 | $37,380.63 |
| 116267 | 03/31/2017 | $24,580.50 | $165.94 | $24,746.44 |
| 117965 | 10/31/2017 | $13,965.00 | $3,909.95 | $17,874.95 |
| 118352 | 04/30/2017 | $33,912.00 | $635.87 | $34,547.87 |
| 118353 | 01/31/2018 | $36,221.50 | $573.47 | $36,794.97 |
| 118356 | 02/01/2018 | $34,901.50 | $2,435.45 | $37,336.95 |
| 118358 | 07/31/2017 | $13,820.50 | $7,002.50 | $20,823.00 |
| 118359 | 02/01/2018 | $14,478.00 | $565.32 | $15,043.32 |
| 118360 | 09/30/2017 | $8,184.00 | $319.62 | $8,503.62 |
| 118371 | 11/30/2017 | $56,970.00 | $2,063.47 | $59,033.47 |

**Total Amount Due on Current and Prior Invoices**                    $987,415.15

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

Weneta M.A. Kosmala, Chapter 7 Trustee
3 MacArthur Place, Suite 760

Santa Ana, CA  92707

RE:   Chapter 7

January 31, 2018
Invoice    119488
Client      59935
Matter      00002

**LFC**

_____

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  01/31/2018

| | |
|---|---|
| FEES | $5,815.00 |
| EXPENSES | $191.78 |
| **TOTAL CURRENT CHARGES** | **$6,006.78** |

Pachulski Stang Ziehl & Jones LLP                                    Page:    2
Kosmala, Wenetka (Tulving)                                          Invoice 119488
59935     00002                                                    January 31, 2018

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AA | Asset Analysis/Recovery[B120] | 0.20 | $195.00 |
| ADM | Asset Disposition/Mel (B130) | 2.10 | $2,047.50 |
| BL | Bankruptcy Litigation [L430] | 1.10 | $1,037.50 |
| CA | Case Administration [B110] | 0.20 | $195.00 |
| CO | Claims Admin/Objections[B310] | 2.20 | $2,145.00 |
| CP | Compensation Prof. [B160] | 0.20 | $195.00 |
| | | 6.00 | $5,815.00 |

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| JKH | Hunter, James K. T. | Counsel | 925.00 | 0.70 | $647.50 |
| LFC | Cantor, Linda F. | Partner | 975.00 | 5.30 | $5,167.50 |
| | | | | 6.00 | $5,815.00 |

## Summary of Expenses

| Description | Amount |
|-------------|--------|
| Federal Express [E108] | $27.90 |
| Pacer - Court Research | $12.70 |
| Postage [E108] | $33.78 |
| Reproduction Expense [E101] | $108.40 |
| Reproduction/ Scan Copy | $9.00 |

Pachulski Stang Ziehl & Jones LLP                              Page:      3
Kosmala, Wenetka (Tulving)                                     Invoice 119488
59935     00002                                               January 31, 2018

## **Summary of Expenses**

Description                                                                    Amount

                                                                              $191.78

Pachulski Stang Ziehl & Jones LLP

Kosmala, Wenetka (Tulving)

59935    00002

Page:    4
Invoice 119488
January 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Asset Analysis/Recovery[B120]

| 01/09/2018 | LFC | AA | Creditor correspondence and call regarding 2011 transfer for the sale of gold coins | 0.20 | 975.00 | $195.00 |
|---|---|---|---|---|---|---|
| | | | | **0.20** | | **$195.00** |

### Asset Disposition/Mel (B130)

| 01/02/2018 | LFC | ADM | Revise and finalize motion and Thompsons stipulation for filing | 0.40 | 975.00 | $390.00 |
|---|---|---|---|---|---|---|
| 01/02/2018 | LFC | ADM | Review and revise motion to approve stipulation re: Error Coins. | 0.40 | 975.00 | $390.00 |
| 01/03/2018 | LFC | ADM | Review and finalize motion to approve settlement for filing | 0.20 | 975.00 | $195.00 |
| 01/29/2018 | LFC | ADM | Review pleadings and records regarding Seized Asset disposition | 0.50 | 975.00 | $487.50 |
| 01/30/2018 | LFC | ADM | Review and finalize Certificate of Non-opposition re: Thompson motion to approve stipulation | 0.10 | 975.00 | $97.50 |
| 01/30/2018 | LFC | ADM | Review files and draft response to creditor inquiry concerning disposition of auction proceeds | 0.50 | 975.00 | $487.50 |
| | | | | **2.10** | | **$2,047.50** |

### Bankruptcy Litigation [L430]

| 01/08/2018 | JKH | BL | Emails to from Friedman, office conference with Linda F. Cantor regarding dismissals status. | 0.20 | 925.00 | $185.00 |
|---|---|---|---|---|---|---|
| 01/09/2018 | JKH | BL | Emails from, to Friedman regarding dismissals, withdrawal of claims, review notice of withdrawal and office conference with Linda F. Cantor regarding same. | 0.20 | 925.00 | $185.00 |
| 01/10/2018 | JKH | BL | Telephone call from clerk regarding order on stipulation and office conference with Linda F. Cantor regarding same (.2); Review draft orders (.1). | 0.30 | 925.00 | $277.50 |
| 01/10/2018 | LFC | BL | Draft orders of dismissal of Gugasian litigation | 0.20 | 975.00 | $195.00 |
| 01/11/2018 | LFC | BL | Draft orders dismissing Adversary Proceedings against Levon and Armen Gugasian | 0.20 | 975.00 | $195.00 |
| | | | | **1.10** | | **$1,037.50** |

### Case Administration [B110]

| 01/10/2018 | LFC | CA | Review and  respond to creditor correspondence | 0.20 | 975.00 | $195.00 |
|---|---|---|---|---|---|---|
| | | | | **0.20** | | **$195.00** |

Pachulski Stang Ziehl & Jones LLP

Kosmala, Wenetka (Tulving)

59935      00002

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Claims Admin/Objections[B310]** | | | | | | |
| 01/19/2018 | LFC | CO | Review creditor inquiries | 0.10 | 975.00 | $97.50 |
| 01/19/2018 | LFC | CO | Review underlying pleadings and draft response to Josh Gibbons e-mail memorandum | 0.30 | 975.00 | $292.50 |
| 01/30/2018 | LFC | CO | Review status of fees and expenses and analysis of surcharge matters | 1.40 | 975.00 | $1,365.00 |
| 01/30/2018 | LFC | CO | Telephone conference with Nick Troszak of BRG regarding surcharge matters | 0.20 | 975.00 | $195.00 |
| 01/31/2018 | LFC | CO | Finalize response to Josh Gibbons regarding his inquiry and case blogs | 0.20 | 975.00 | $195.00 |
|  |  |  |  | **2.20** |  | **$2,145.00** |
| **Compensation Prof. [B160]** | | | | | | |
| 01/31/2018 | LFC | CP | Review revised invoices for fee / surcharge matters | 0.20 | 975.00 | $195.00 |
|  |  |  |  | **0.20** |  | **$195.00** |

**TOTAL SERVICES FOR THIS MATTER:**                                      **$5,815.00**

| | | | |
|---|---|---|---|
| Pachulski Stang Ziehl & Jones LLP | | Page:     6 | |
| Kosmala, Wenetka (Tulving) | | Invoice 119488 | |
| 59935     00002 | | January 31, 2018 | |

## **Expenses**

| Date | Code | Description | Amount |
|---|---|---|---|
| 01/02/2018 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 01/03/2018 | FE | 59935.00002 FedEx Charges for 01-03-18 | 9.26 |
| 01/03/2018 | PO | 59935.00002 :Postage Charges for 01-03-18 | 11.44 |
| 01/03/2018 | RE | ( 25 @0.20 PER PG) | 5.00 |
| 01/03/2018 | RE | ( 325 @0.20 PER PG) | 65.00 |
| 01/09/2018 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 01/09/2018 | RE | ( 9 @0.20 PER PG) | 1.80 |
| 01/10/2018 | PO | 59935.00002 :Postage Charges for 01-10-18 | 8.04 |
| 01/10/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/10/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/11/2018 | FE | 59935.00002 FedEx Charges for 01-11-18 | 9.31 |
| 01/11/2018 | RE | ( 182 @0.20 PER PG) | 36.40 |
| 01/19/2018 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 01/19/2018 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 01/26/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/30/2018 | FE | 59935.00002 FedEx Charges for 01-30-18 | 9.33 |
| 01/30/2018 | PO | 59935.00002 :Postage Charges for 01-30-18 | 13.20 |
| 01/30/2018 | PO | 59935.00002 :Postage Charges for 01-30-18 | 1.10 |
| 01/30/2018 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 01/31/2018 | PAC | Pacer - Court Research | 12.70 |

Pachulski Stang Ziehl & Jones LLP                                    Page:      7
Kosmala, Wenetka (Tulving)                                          Invoice 119488
59935      00002                                                   January 31, 2018

**Total Expenses for this Matter**                                **$191.78**

Pachulski Stang Ziehl & Jones LLP

Page:    8

Kosmala, Wenetka (Tulving)

Invoice 119488

59935    00002

January 31, 2018

---

## REMITTANCE ADVICE

### Please include this Remittance Advice with your payment

For current services rendered through 01/31/2018

| | |
|---|---:|
| Total Fees | $5,815.00 |
| Chargeable costs and disbursements | $191.78 |
| Total Due on Current Invoice.................... | $6,006.78 |

Outstanding Balance from prior Invoices as of 01/31/2018    **(May not reflect recent payments)**

| Invoice Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---:|---:|---:|
| 107404 | 08/31/2014 | $51,182.50 | $357.04 | $6,256.44 |
| 107985 | 09/30/2014 | $17,321.00 | $573.68 | $17,794.68 |
| 107986 | 10/31/2014 | $18,957.50 | $22.90 | $18,980.40 |
| 108684 | 11/30/2014 | $17,446.00 | $355.47 | $17,801.47 |
| 108685 | 12/31/2014 | $27,877.50 | $461.01 | $28,338.51 |
| 109003 | 01/31/2015 | $14,171.50 | $166.75 | $14,338.25 |
| 109419 | 02/28/2015 | $32,070.00 | $261.05 | $32,331.05 |
| 109567 | 03/31/2015 | $6,748.50 | $284.48 | $7,032.98 |
| 110531 | 04/30/2015 | $2,951.50 | $0.00 | $2,951.50 |
| 110539 | 05/31/2015 | $6,403.50 | $70.32 | $6,473.82 |
| 110540 | 06/30/2015 | $17,078.50 | $99.19 | $17,177.69 |
| 110965 | 07/31/2015 | $8,675.50 | $237.50 | $8,913.00 |
| 110967 | 08/31/2015 | $3,914.00 | $162.29 | $4,076.29 |
| 111164 | 09/30/2015 | $15,517.00 | $529.28 | $16,046.28 |
| 111448 | 10/31/2015 | $4,224.50 | $203.68 | $4,428.18 |
| 112275 | 11/30/2015 | $51,790.50 | $2,281.73 | $54,072.23 |
| 112279 | 12/31/2015 | $57,660.50 | $8,135.80 | $65,796.30 |
| 113129 | 01/31/2016 | $47,174.50 | $5,023.17 | $52,197.67 |
| 113187 | 02/29/2016 | $16,350.00 | $1,917.25 | $18,267.25 |
| 113188 | 03/31/2016 | $24,905.00 | $678.72 | $25,583.72 |

Pachulski Stang Ziehl & Jones LLP

Kosmala, Wenetka (Tulving)

59935    00002

Page:    9

Invoice 119488

January 31, 2018

| 113558 | 04/30/2016 | $20,597.50 | $161.56 | $20,759.06 |
| 113668 | 05/31/2016 | $35,520.00 | $621.25 | $36,141.25 |
| 113854 | 06/30/2016 | $37,197.50 | $644.48 | $37,841.98 |
| 114787 | 07/31/2016 | $18,222.50 | $391.42 | $18,613.92 |
| 114789 | 08/31/2016 | $35,742.50 | $2,367.33 | $38,109.83 |
| 114790 | 09/30/2016 | $16,222.50 | $1,069.39 | $17,291.89 |
| 114791 | 10/31/2016 | $13,930.00 | $172.16 | $14,102.16 |
| 116247 | 11/30/2016 | $31,035.00 | $2,061.36 | $33,096.36 |
| 116252 | 12/31/2016 | $16,645.00 | $228.62 | $16,873.62 |
| 116253 | 01/31/2017 | $29,253.00 | $1,286.56 | $30,539.56 |
| 116262 | 02/28/2017 | $37,260.50 | $120.13 | $37,380.63 |
| 116267 | 03/31/2017 | $24,580.50 | $165.94 | $24,746.44 |
| 117965 | 10/31/2017 | $13,965.00 | $3,909.95 | $17,874.95 |
| 118352 | 04/30/2017 | $33,912.00 | $635.87 | $34,547.87 |
| 118353 | 01/31/2018 | $36,221.50 | $573.47 | $36,794.97 |
| 118356 | 02/01/2018 | $34,901.50 | $2,435.45 | $37,336.95 |
| 118358 | 07/31/2017 | $13,820.50 | $7,002.50 | $20,823.00 |
| 118359 | 02/01/2018 | $14,478.00 | $565.32 | $15,043.32 |
| 118360 | 09/30/2017 | $8,184.00 | $319.62 | $8,503.62 |
| 118371 | 11/30/2017 | $56,970.00 | $2,063.47 | $59,033.47 |
| 118372 | 12/31/2017 | $16,354.00 | $348.59 | $13,102.59 |

**Total Amount Due on Current and Prior Invoices**                                    $993,421.93

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

Weneta M.A. Kosmala, Chapter 7 Trustee
3 MacArthur Place, Suite 760

Santa Ana, CA  92707

RE:  Chapter 7

February 28, 2018
Invoice    119489
Client     59935
Matter     00002

**LFC**

_____

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  02/28/2018

FEES                                                  $5,925.00

EXPENSES                                            $17.87

**TOTAL CURRENT CHARGES**                **$5,942.87**

Pachulski Stang Ziehl & Jones LLP                                    Page:     2

Kosmala, Wenetka (Tulving)                                          Invoice 119489

59935      00002                                                    February 28, 2018

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AD | Asset Disposition [B130] | 1.50 | $1,462.50 |
| CA | Case Administration [B110] | 1.10 | $1,072.50 |
| CO | Claims Admin/Objections[B310] | 3.20 | $3,120.00 |
| CP | Compensation Prof. [B160] | 0.20 | $75.00 |
| LN | Litigation (Non-Bankruptcy) | 0.20 | $195.00 |
| | | 6.20 | $5,925.00 |

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| BDD | Dassa, Beth D. | Paralegal | 375.00 | 0.20 | $75.00 |
| LFC | Cantor, Linda F. | Partner | 975.00 | 6.00 | $5,850.00 |
| | | | | 6.20 | $5,925.00 |

## Summary of Expenses

| Description | Amount |
|-------------|--------|
| Conference Call [E105] | $7.84 |
| Postage [E108] | $5.13 |
| Reproduction/ Scan Copy | $4.90 |
| | $17.87 |

Pachulski Stang Ziehl & Jones LLP

Kosmala, Wenetka (Tulving)

59935    00002

Page:    3

Invoice 119489

February 28, 2018

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Asset Disposition [B130]

| 02/15/2018 | LFC | AD | Review pleadings and documents regarding Error Coin and Non-Error Coin disposition and related e-mail memoranda | 0.50 | 975.00 | $487.50 |
| 02/15/2018 | LFC | AD | Conference call with trustee and financial advisors concerning outstanding items and case closing | 1.00 | 975.00 | $975.00 |
|  |  |  |  | **1.50** |  | **$1,462.50** |

### Case Administration [B110]

| 02/22/2018 | LFC | CA | Telephone conference with Assistant United States Attorney (.5) prepare and review files and records for summary of proceedings and current case posture(.6)  disallowance of his claim   .3 CO | 1.10 | 975.00 | $1,072.50 |
|  |  |  |  | **1.10** |  | **$1,072.50** |

### Claims Admin/Objections[B310]

| 02/16/2018 | LFC | CO | Confer with Nick Troszak and Spencer Ferraro regarding Error Coin distribution letters | 0.20 | 975.00 | $195.00 |
| 02/19/2018 | LFC | CO | Review Mark Pollina claim objection, order and underlying documents | 0.20 | 975.00 | $195.00 |
| 02/20/2018 | LFC | CO | Review creditor information requests and calls (.2) and TC with Nick Troszak regarding same  (.2) | 0.40 | 975.00 | $390.00 |
| 02/21/2018 | LFC | CO | Draft correspondence to creditors | 0.20 | 975.00 | $195.00 |
| 02/22/2018 | LFC | CO | Telephone conference with Audry Whitnell regarding her alternatives concerning Error Cons previously delivered | 0.80 | 975.00 | $780.00 |
| 02/22/2018 | LFC | CO | Review documents and records and respond to e-mail memos from Mark Pollini regarding disallowance of his claim | 0.30 | 975.00 | $292.50 |
| 02/23/2018 | LFC | CO | Review and respond to Mark Pollina e-mail memos regarding allowance of his claims | 0.20 | 975.00 | $195.00 |
| 02/25/2018 | LFC | CO | Draft letters to creditor/victims regarding Error Coins disposition | 0.60 | 975.00 | $585.00 |
| 02/26/2018 | LFC | CO | Review and finalize letters to creditors regarding coin disposition | 0.20 | 975.00 | $195.00 |
| 02/27/2018 | LFC | CO | Review and revise letters to 5 victim/creditors regarding disposition of their allocated Error Coins | 0.10 | 975.00 | $97.50 |
|  |  |  |  | **3.20** |  | **$3,120.00** |

### Compensation Prof. [B160]

Pachulski Stang Ziehl & Jones LLP

Kosmala, Wenetka (Tulving)

59935      00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/28/2018 | BDD | CP | Confer with L. Cantor re PSZJ final fee application | 0.10 | 375.00 | $37.50 |
| 02/28/2018 | BDD | CP | Email L. Cantor re PSZJ final fee application | 0.10 | 375.00 | $37.50 |
| | | | | **0.20** | | **$75.00** |

### Litigation (Non-Bankruptcy)

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/12/2018 | LFC | LN | Review privacy provisions for document production request | 0.20 | 975.00 | $195.00 |
| | | | | **0.20** | | **$195.00** |

**TOTAL SERVICES FOR THIS MATTER:**                                    **$5,925.00**

Pachulski Stang Ziehl & Jones LLP                          Page:     5
Kosmala, Wenetka (Tulving)                                 Invoice 119489
59935    00002                                             February 28, 2018

---

### Expenses

| | | | |
|---|---|---|---|
| 02/15/2018 | CC | Conference Call [E105] AT&T Conference Call, LFC | 7.84 |
| 02/15/2018 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 02/26/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/26/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/26/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/26/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/26/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/27/2018 | PO | 59935.00002 :Postage Charges for 02-27-18 | 5.13 |
| 02/27/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/27/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/27/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/27/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/27/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

**Total Expenses for this Matter**                        **$17.87**

Pachulski Stang Ziehl & Jones LLP

Kosmala, Wenetka (Tulving)

59935    00002

Page:     6

Invoice 119489

February 28, 2018

---

## REMITTANCE ADVICE

**Please include this Remittance Advice with your payment**

For current services rendered through 02/28/2018

| | |
|---|---:|
| Total Fees | $5,925.00 |
| Chargeable costs and disbursements | $17.87 |
| Total Due on Current Invoice..................... | $5,942.87 |

Outstanding Balance from prior Invoices as of 02/28/2018      **(May not reflect recent payments)**

| Invoice Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 107404 | 08/31/2014 | $51,182.50 | $357.04 | $6,256.44 |
| 107985 | 09/30/2014 | $17,321.00 | $573.68 | $17,794.68 |
| 107986 | 10/31/2014 | $18,957.50 | $22.90 | $18,980.40 |
| 108684 | 11/30/2014 | $17,446.00 | $355.47 | $17,801.47 |
| 108685 | 12/31/2014 | $27,877.50 | $461.01 | $28,338.51 |
| 109003 | 01/31/2015 | $14,171.50 | $166.75 | $14,338.25 |
| 109419 | 02/28/2015 | $32,070.00 | $261.05 | $32,331.05 |
| 109567 | 03/31/2015 | $6,748.50 | $284.48 | $7,032.98 |
| 110531 | 04/30/2015 | $2,951.50 | $0.00 | $2,951.50 |
| 110539 | 05/31/2015 | $6,403.50 | $70.32 | $6,473.82 |
| 110540 | 06/30/2015 | $17,078.50 | $99.19 | $17,177.69 |
| 110965 | 07/31/2015 | $8,675.50 | $237.50 | $8,913.00 |
| 110967 | 08/31/2015 | $3,914.00 | $162.29 | $4,076.29 |
| 111164 | 09/30/2015 | $15,517.00 | $529.28 | $16,046.28 |
| 111448 | 10/31/2015 | $4,224.50 | $203.68 | $4,428.18 |
| 112275 | 11/30/2015 | $51,790.50 | $2,281.73 | $54,072.23 |
| 112279 | 12/31/2015 | $57,660.50 | $8,135.80 | $65,796.30 |
| 113129 | 01/31/2016 | $47,174.50 | $5,023.17 | $52,197.67 |
| 113187 | 02/29/2016 | $16,350.00 | $1,917.25 | $18,267.25 |
| 113188 | 03/31/2016 | $24,905.00 | $678.72 | $25,583.72 |

Pachulski Stang Ziehl & Jones LLP

Page:    7

Kosmala, Wenetka (Tulving)

Invoice 119489

59935     00002

February 28, 2018

| | | | | |
|---|---|---|---|---|
| 113558 | 04/30/2016 | $20,597.50 | $161.56 | $20,759.06 |
| 113668 | 05/31/2016 | $35,520.00 | $621.25 | $36,141.25 |
| 113854 | 06/30/2016 | $37,197.50 | $644.48 | $37,841.98 |
| 114787 | 07/31/2016 | $18,222.50 | $391.42 | $18,613.92 |
| 114789 | 08/31/2016 | $35,742.50 | $2,367.33 | $38,109.83 |
| 114790 | 09/30/2016 | $16,222.50 | $1,069.39 | $17,291.89 |
| 114791 | 10/31/2016 | $13,930.00 | $172.16 | $14,102.16 |
| 116247 | 11/30/2016 | $31,035.00 | $2,061.36 | $33,096.36 |
| 116252 | 12/31/2016 | $16,645.00 | $228.62 | $16,873.62 |
| 116253 | 01/31/2017 | $29,253.00 | $1,286.56 | $30,539.56 |
| 116262 | 02/28/2017 | $37,260.50 | $120.13 | $37,380.63 |
| 116267 | 03/31/2017 | $24,580.50 | $165.94 | $24,746.44 |
| 117965 | 10/31/2017 | $13,965.00 | $3,909.95 | $17,874.95 |
| 118352 | 04/30/2017 | $33,912.00 | $635.87 | $34,547.87 |
| 118353 | 01/31/2018 | $36,221.50 | $573.47 | $36,794.97 |
| 118356 | 02/01/2018 | $34,901.50 | $2,435.45 | $37,336.95 |
| 118358 | 07/31/2017 | $13,820.50 | $7,002.50 | $20,823.00 |
| 118359 | 02/01/2018 | $14,478.00 | $565.32 | $15,043.32 |
| 118360 | 09/30/2017 | $8,184.00 | $319.62 | $8,503.62 |
| 118371 | 11/30/2017 | $56,970.00 | $2,063.47 | $59,033.47 |
| 118372 | 12/31/2017 | $16,354.00 | $348.59 | $13,102.59 |
| 119488 | 01/31/2018 | $5,815.00 | $191.78 | $6,006.78 |

**Total Amount Due on Current and Prior Invoices**                                         $999,364.80

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

Weneta M.A. Kosmala, Chapter 7 Trustee
3 MacArthur Place, Suite 760

Santa Ana, CA  92707

RE:   Chapter 7

March 31, 2018
Invoice    119490
Client      59935
Matter     00002

**LFC**

_____

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   03/31/2018

| | |
|---|---|
| FEES | $2,430.00 |
| EXPENSES | $7.74 |
| **TOTAL CURRENT CHARGES** | **$2,437.74** |

Pachulski Stang Ziehl & Jones LLP

Kosmala, Wenetka (Tulving)

59935    00002

Page:    2

Invoice 119490

March 31, 2018

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AD | Asset Disposition [B130] | 2.80 | $1,830.00 |
| CP | Compensation Prof. [B160] | 1.60 | $600.00 |
| | | 4.40 | $2,430.00 |

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|---|
| BDD | Dassa, Beth D. | Paralegal | 375.00 | 3.10 | $1,162.50 |
| LFC | Cantor, Linda F. | Partner | 975.00 | 1.30 | $1,267.50 |
| | | | | 4.40 | $2,430.00 |

## Summary of Expenses

| Description | Amount |
|---|---|
| Conference Call [E105] | $5.34 |
| Reproduction/ Scan Copy | $2.40 |
| | $7.74 |

Pachulski Stang Ziehl & Jones LLP

Kosmala, Wenetka (Tulving)

59935     00002

Page:     3

Invoice 119490

March 31, 2018

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Disposition [B130]** | | | | | | |
| 03/08/2018 | LFC | AD | Conference call with Trustee and financial advisors (.3) and conference in with Ian Russell regarding auction of remaining coins (.4). | 0.70 | 975.00 | $682.50 |
| 03/12/2018 | BDD | AD | Email L. Cantor re Motion to Abandon (On the Rocks judgment) | 0.10 | 375.00 | $37.50 |
| 03/12/2018 | BDD | AD | Preparation of Notice of Intent to Abandon re On the Rocks Judgment; email L. Cantor re same | 0.60 | 375.00 | $225.00 |
| 03/15/2018 | LFC | AD | Review and provide comments to Beth Dassa regarding notice of abandonment of On the Rocks judgment | 0.30 | 975.00 | $292.50 |
| 03/15/2018 | LFC | AD | Review and provide comments to Beth Dassa regarding notice of abandonment of On the Rocks judgment | 0.30 | 975.00 | $292.50 |
| 03/15/2018 | BDD | AD | Confer with L. Cantor re revisions to Notice of Intent to Abandon On the Rocks judgment | 0.10 | 375.00 | $37.50 |
| 03/20/2018 | BDD | AD | Email L. Cantor re abandonment notice | 0.10 | 375.00 | $37.50 |
| 03/20/2018 | BDD | AD | Revisions to Notice of Abandonment re On the Rocks Judgment per L. Cantor comments; email L. Cantor re same | 0.60 | 375.00 | $225.00 |
|  |  |  |  | **2.80** | | **$1,830.00** |
| **Compensation Prof. [B160]** | | | | | | |
| 03/01/2018 | BDD | CP | Begin reviewing bills in preparation of PSZJ final fee application | 1.30 | 375.00 | $487.50 |
| 03/01/2018 | BDD | CP | Email V. Arias re payment ledger | 0.10 | 375.00 | $37.50 |
| 03/01/2018 | BDD | CP | Emails to/conf with L. Cantor re PSZJ final fee application | 0.20 | 375.00 | $75.00 |
|  |  |  |  | **1.60** | | **$600.00** |

**TOTAL SERVICES FOR THIS MATTER:**                                    **$2,430.00**

Pachulski Stang Ziehl & Jones LLP

Page:    4

Kosmala, Wenetka (Tulving)

Invoice 119490

59935    00002

March 31, 2018

**Expenses**

| | | | |
|---|---|---|---|
| 03/08/2018 | CC | Conference Call [E105] AT&T Conference Call, LFC | 5.34 |
| 03/12/2018 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 03/12/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/20/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

**Total Expenses for this Matter**                       **$7.74**

Pachulski Stang Ziehl & Jones LLP

Kosmala, Wenetka (Tulving)

59935    00002

Page:    5

Invoice 119490

March 31, 2018

## REMITTANCE ADVICE

**Please include this Remittance Advice with your payment**

For current services rendered through 03/31/2018

| | |
|---|---|
| Total Fees | $2,430.00 |
| Chargeable costs and disbursements | $7.74 |
| Total Due on Current Invoice..................... | $2,437.74 |

Outstanding Balance from prior Invoices as of 03/31/2018    **(May not reflect recent payments)**

| Invoice Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 107404 | 08/31/2014 | $51,182.50 | $357.04 | $6,256.44 |
| 107985 | 09/30/2014 | $17,321.00 | $573.68 | $17,794.68 |
| 107986 | 10/31/2014 | $18,957.50 | $22.90 | $18,980.40 |
| 108684 | 11/30/2014 | $17,446.00 | $355.47 | $17,801.47 |
| 108685 | 12/31/2014 | $27,877.50 | $461.01 | $28,338.51 |
| 109003 | 01/31/2015 | $14,171.50 | $166.75 | $14,338.25 |
| 109419 | 02/28/2015 | $32,070.00 | $261.05 | $32,331.05 |
| 109567 | 03/31/2015 | $6,748.50 | $284.48 | $7,032.98 |
| 110531 | 04/30/2015 | $2,951.50 | $0.00 | $2,951.50 |
| 110539 | 05/31/2015 | $6,403.50 | $70.32 | $6,473.82 |
| 110540 | 06/30/2015 | $17,078.50 | $99.19 | $17,177.69 |
| 110965 | 07/31/2015 | $8,675.50 | $237.50 | $8,913.00 |
| 110967 | 08/31/2015 | $3,914.00 | $162.29 | $4,076.29 |
| 111164 | 09/30/2015 | $15,517.00 | $529.28 | $16,046.28 |
| 111448 | 10/31/2015 | $4,224.50 | $203.68 | $4,428.18 |
| 112275 | 11/30/2015 | $51,790.50 | $2,281.73 | $54,072.23 |
| 112279 | 12/31/2015 | $57,660.50 | $8,135.80 | $65,796.30 |
| 113129 | 01/31/2016 | $47,174.50 | $5,023.17 | $52,197.67 |
| 113187 | 02/29/2016 | $16,350.00 | $1,917.25 | $18,267.25 |
| 113188 | 03/31/2016 | $24,905.00 | $678.72 | $25,583.72 |

Pachulski Stang Ziehl & Jones LLP

Page:   6

Kosmala, Wenetka (Tulving)

Invoice 119490

59935   00002

March 31, 2018

| | | | | |
|---|---|---|---|---|
| 113558 | 04/30/2016 | $20,597.50 | $161.56 | $20,759.06 |
| 113668 | 05/31/2016 | $35,520.00 | $621.25 | $36,141.25 |
| 113854 | 06/30/2016 | $37,197.50 | $644.48 | $37,841.98 |
| 114787 | 07/31/2016 | $18,222.50 | $391.42 | $18,613.92 |
| 114789 | 08/31/2016 | $35,742.50 | $2,367.33 | $38,109.83 |
| 114790 | 09/30/2016 | $16,222.50 | $1,069.39 | $17,291.89 |
| 114791 | 10/31/2016 | $13,930.00 | $172.16 | $14,102.16 |
| 116247 | 11/30/2016 | $31,035.00 | $2,061.36 | $33,096.36 |
| 116252 | 12/31/2016 | $16,645.00 | $228.62 | $16,873.62 |
| 116253 | 01/31/2017 | $29,253.00 | $1,286.56 | $30,539.56 |
| 116262 | 02/28/2017 | $37,260.50 | $120.13 | $37,380.63 |
| 116267 | 03/31/2017 | $24,580.50 | $165.94 | $24,746.44 |
| 117965 | 10/31/2017 | $13,965.00 | $3,909.95 | $17,874.95 |
| 118352 | 04/30/2017 | $33,912.00 | $635.87 | $34,547.87 |
| 118353 | 01/31/2018 | $36,221.50 | $573.47 | $36,794.97 |
| 118356 | 02/01/2018 | $34,901.50 | $2,435.45 | $37,336.95 |
| 118358 | 07/31/2017 | $13,820.50 | $7,002.50 | $20,823.00 |
| 118359 | 02/01/2018 | $14,478.00 | $565.32 | $15,043.32 |
| 118360 | 09/30/2017 | $8,184.00 | $319.62 | $8,503.62 |
| 118371 | 11/30/2017 | $56,970.00 | $2,063.47 | $59,033.47 |
| 118372 | 12/31/2017 | $16,354.00 | $348.59 | $13,102.59 |
| 119488 | 01/31/2018 | $5,815.00 | $191.78 | $6,006.78 |
| 119489 | 02/28/2018 | $5,925.00 | $17.87 | $5,942.87 |

**Total Amount Due on Current and Prior Invoices**                              $1,001,802.54

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

April 30, 2018

Weneta M.A. Kosmala, Chapter 7 Trustee
3 MacArthur Place, Suite 760

Invoice    119491
Client    59935
Matter    00002

Santa Ana, CA  92707

**LFC**

RE:   Chapter 7

_____

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   04/30/2018

| | |
|---|---|
| FEES | $1,965.00 |
| EXPENSES | $34.00 |
| **TOTAL CURRENT CHARGES** | **$1,999.00** |

Pachulski Stang Ziehl & Jones LLP
Kosmala, Wenetka (Tulving)
59935    00002

Page:    2
Invoice 119491
April 30, 2018

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AD | Asset Disposition [B130] | 2.50 | $1,477.50 |
| CO | Claims Admin/Objections[B310] | 0.50 | $487.50 |
| | | 3.00 | $1,965.00 |

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|---|
| BDD | Dassa, Beth D. | Paralegal | 375.00 | 1.60 | $600.00 |
| LFC | Cantor, Linda F. | Partner | 975.00 | 1.40 | $1,365.00 |
| | | | | 3.00 | $1,965.00 |

## Summary of Expenses

| Description | Amount |
|---|---|
| Pacer - Court Research | $30.80 |
| Reproduction/ Scan Copy | $3.20 |
| | $34.00 |

Pachulski Stang Ziehl & Jones LLP

Kosmala, Wenetka (Tulving)

59935     00002

Page:     3

Invoice 119491

April 30, 2018

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Disposition [B130]** | | | | | | |
| 04/06/2018 | LFC | AD | Telephone conference with Oak Pointe partners regarding purchasing residual, unknown assets from the estate | 0.20 | 975.00 | $195.00 |
| 04/18/2018 | BDD | AD | Email L. Cantor re auction report | 0.10 | 375.00 | $37.50 |
| 04/19/2018 | BDD | AD | Preparation of draft auctioneer report; email L. Cantor re same | 0.90 | 375.00 | $337.50 |
| 04/21/2018 | BDD | AD | Email L. Cantor re revisions to auctioneer report | 0.10 | 375.00 | $37.50 |
| 04/23/2018 | BDD | AD | Confer with L. Cantor re report of auctioneer | 0.10 | 375.00 | $37.50 |
| 04/24/2018 | LFC | AD | Review and revise Auctioneer's report | 0.20 | 975.00 | $195.00 |
| 04/24/2018 | BDD | AD | Email L. Cantor re finalized auctioneer report | 0.10 | 375.00 | $37.50 |
| 04/24/2018 | BDD | AD | Email M. Kulick re final auctioneer report | 0.10 | 375.00 | $37.50 |
| 04/24/2018 | BDD | AD | Email L. Cantor re auctioneer report to send to Weneta | 0.10 | 375.00 | $37.50 |
| 04/25/2018 | LFC | AD | Review and revise pleadings regarding sale of remnant assets | 0.30 | 975.00 | $292.50 |
| 04/25/2018 | BDD | AD | Confer with L. Cantor re auctioneer report | 0.10 | 375.00 | $37.50 |
| 04/26/2018 | LFC | AD | Finalize abandonment notice for On the Rocks judgment | 0.20 | 975.00 | $195.00 |
| | | | | **2.50** | | **$1,477.50** |
| **Claims Admin/Objections[B310]** | | | | | | |
| 04/15/2018 | LFC | CO | Draft response to attorney general | 0.30 | 975.00 | $292.50 |
| 04/26/2018 | LFC | CO | Finalize correspondence with AG for Missouri in response to Whitnell complaint | 0.20 | 975.00 | $195.00 |
| | | | | **0.50** | | **$487.50** |

**TOTAL SERVICES FOR THIS MATTER:**                                          **$1,965.00**

Pachulski Stang Ziehl & Jones LLP                                          Page:      4
Kosmala, Wenetka (Tulving)                                                Invoice 119491
59935     00002                                                           April 30, 2018

## Expenses

| | | | |
|---|---|---|---:|
| 04/21/2018 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 04/23/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/23/2018 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 04/24/2018 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 04/26/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/26/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/26/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/30/2018 | PAC | Pacer - Court Research | 30.80 |

**Total Expenses for this Matter**                          **$34.00**

Pachulski Stang Ziehl & Jones LLP

Kosmala, Wenetka (Tulving)

59935    00002

Page:    5

Invoice 119491

April 30, 2018

# REMITTANCE ADVICE

### Please include this Remittance Advice with your payment

For current services rendered through 04/30/2018

| | |
|---|---|
| Total Fees | $1,965.00 |
| Chargeable costs and disbursements | $34.00 |
| Total Due on Current Invoice..................... | $1,999.00 |

Outstanding Balance from prior Invoices as of 04/30/2018    **(May not reflect recent payments)**

| Invoice Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 107404 | 08/31/2014 | $51,182.50 | $357.04 | $6,256.44 |
| 107985 | 09/30/2014 | $17,321.00 | $573.68 | $17,794.68 |
| 107986 | 10/31/2014 | $18,957.50 | $22.90 | $18,980.40 |
| 108684 | 11/30/2014 | $17,446.00 | $355.47 | $17,801.47 |
| 108685 | 12/31/2014 | $27,877.50 | $461.01 | $28,338.51 |
| 109003 | 01/31/2015 | $14,171.50 | $166.75 | $14,338.25 |
| 109419 | 02/28/2015 | $32,070.00 | $261.05 | $32,331.05 |
| 109567 | 03/31/2015 | $6,748.50 | $284.48 | $7,032.98 |
| 110531 | 04/30/2015 | $2,951.50 | $0.00 | $2,951.50 |
| 110539 | 05/31/2015 | $6,403.50 | $70.32 | $6,473.82 |
| 110540 | 06/30/2015 | $17,078.50 | $99.19 | $17,177.69 |
| 110965 | 07/31/2015 | $8,675.50 | $237.50 | $8,913.00 |
| 110967 | 08/31/2015 | $3,914.00 | $162.29 | $4,076.29 |
| 111164 | 09/30/2015 | $15,517.00 | $529.28 | $16,046.28 |
| 111448 | 10/31/2015 | $4,224.50 | $203.68 | $4,428.18 |
| 112275 | 11/30/2015 | $51,790.50 | $2,281.73 | $54,072.23 |
| 112279 | 12/31/2015 | $57,660.50 | $8,135.80 | $65,796.30 |
| 113129 | 01/31/2016 | $47,174.50 | $5,023.17 | $52,197.67 |
| 113187 | 02/29/2016 | $16,350.00 | $1,917.25 | $18,267.25 |
| 113188 | 03/31/2016 | $24,905.00 | $678.72 | $25,583.72 |

Pachulski Stang Ziehl & Jones LLP
Kosmala, Wenetka (Tulving)
59935    00002

| 113558 | 04/30/2016 | $20,597.50 | $161.56 | $20,759.06 |
| 113668 | 05/31/2016 | $35,520.00 | $621.25 | $36,141.25 |
| 113854 | 06/30/2016 | $37,197.50 | $644.48 | $37,841.98 |
| 114787 | 07/31/2016 | $18,222.50 | $391.42 | $18,613.92 |
| 114789 | 08/31/2016 | $35,742.50 | $2,367.33 | $38,109.83 |
| 114790 | 09/30/2016 | $16,222.50 | $1,069.39 | $17,291.89 |
| 114791 | 10/31/2016 | $13,930.00 | $172.16 | $14,102.16 |
| 116247 | 11/30/2016 | $31,035.00 | $2,061.36 | $33,096.36 |
| 116252 | 12/31/2016 | $16,645.00 | $228.62 | $16,873.62 |
| 116253 | 01/31/2017 | $29,253.00 | $1,286.56 | $30,539.56 |
| 116262 | 02/28/2017 | $37,260.50 | $120.13 | $37,380.63 |
| 116267 | 03/31/2017 | $24,580.50 | $165.94 | $24,746.44 |
| 117965 | 10/31/2017 | $13,965.00 | $3,909.95 | $17,874.95 |
| 118352 | 04/30/2017 | $33,912.00 | $635.87 | $34,547.87 |
| 118353 | 01/31/2018 | $36,221.50 | $573.47 | $36,794.97 |
| 118356 | 02/01/2018 | $34,901.50 | $2,435.45 | $37,336.95 |
| 118358 | 07/31/2017 | $13,820.50 | $7,002.50 | $20,823.00 |
| 118359 | 02/01/2018 | $14,478.00 | $565.32 | $15,043.32 |
| 118360 | 09/30/2017 | $8,184.00 | $319.62 | $8,503.62 |
| 118371 | 11/30/2017 | $56,970.00 | $2,063.47 | $59,033.47 |
| 118372 | 12/31/2017 | $16,354.00 | $348.59 | $13,102.59 |
| 119488 | 01/31/2018 | $5,815.00 | $191.78 | $6,006.78 |
| 119489 | 02/28/2018 | $5,925.00 | $17.87 | $5,942.87 |
| 119490 | 03/31/2018 | $2,430.00 | $7.74 | $2,437.74 |

**Total Amount Due on Current and Prior Invoices**                                  $1,003,801.54

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

Weneta M.A. Kosmala, Chapter 7 Trustee
3 MacArthur Place, Suite 760

Santa Ana, CA  92707

RE:   Chapter 7

May 31, 2018
Invoice    119554
Client     59935
Matter     00002

**LFC**

_____

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   05/31/2018

| | |
|---|---|
| FEES | $3,075.00 |
| EXPENSES | $175.32 |
| **TOTAL CURRENT CHARGES** | **$3,250.32** |

Pachulski Stang Ziehl & Jones LLP                                    Page:      2
Kosmala, Wenetka (Tulving)                                          Invoice 119554
59935      00002                                                   May 31, 2018

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AD | Asset Disposition [B130] | 0.80 | $780.00 |
| CP | Compensation Prof. [B160] | 5.80 | $2,295.00 |
| | | 6.60 | $3,075.00 |

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| BDD | Dassa, Beth D. | Paralegal | 375.00 | 5.60 | $2,100.00 |
| LFC | Cantor, Linda F. | Partner | 975.00 | 1.00 | $975.00 |
| | | | | 6.60 | $3,075.00 |

## Summary of Expenses

| Description | Amount |
|-------------|--------|
| Federal Express [E108] | $18.84 |
| Postage [E108] | $21.98 |
| Reproduction Expense [E101] | $110.80 |
| Reproduction/ Scan Copy | $23.70 |
| | $175.32 |

Pachulski Stang Ziehl & Jones LLP
Kosmala, Wenetka (Tulving)
59935    00002

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Disposition [B130]** | | | | | | |
| 05/07/2018 | LFC | AD | Prepare auction and sale pleadings for filing | 0.10 | 975.00 | $97.50 |
| 05/08/2018 | LFC | AD | Revise Auctioneer's report | 0.30 | 975.00 | $292.50 |
| 05/09/2018 | LFC | AD | Revise and finalize Auctioneer's report and declaration | 0.20 | 975.00 | $195.00 |
| 05/16/2018 | LFC | AD | Put Notice of Abandonment in final for filing and service | 0.20 | 975.00 | $195.00 |
|  |  |  |  | **0.80** |  | **$780.00** |
| **Compensation Prof. [B160]** | | | | | | |
| 05/22/2018 | LFC | CP | Confer with Beth Dassa regarding final fee application | 0.20 | 975.00 | $195.00 |
| 05/22/2018 | BDD | CP | Email L. Cantor re PSZJ final fee application | 0.10 | 375.00 | $37.50 |
| 05/22/2018 | BDD | CP | Confer with L. Cantor re PSZJ final fee application | 0.10 | 375.00 | $37.50 |
| 05/23/2018 | BDD | CP | Continue working on final fee application | 1.00 | 375.00 | $375.00 |
| 05/30/2018 | BDD | CP | Continue working on PSZJ final fee application | 2.30 | 375.00 | $862.50 |
| 05/30/2018 | BDD | CP | Email M. Kulick re PSZJ final fee application | 0.10 | 375.00 | $37.50 |
| 05/30/2018 | BDD | CP | Email C. Ferra re PSZJ final fee application | 0.10 | 375.00 | $37.50 |
| 05/31/2018 | BDD | CP | Continue reviewing docket; working on PSZJ final fee application | 1.80 | 375.00 | $675.00 |
| 05/31/2018 | BDD | CP | Confer with L. Cantor re PSZJ final fee application | 0.10 | 375.00 | $37.50 |
|  |  |  |  | **5.80** |  | **$2,295.00** |

**TOTAL SERVICES FOR THIS MATTER:**                                    **$3,075.00**

Pachulski Stang Ziehl & Jones LLP                          Page:     4
Kosmala, Wenetka (Tulving)                                 Invoice 119554
59935     00002                                            May 31, 2018

---

**Expenses**

| Date | Code | Description | Amount |
|------|------|-------------|-------:|
| 05/04/2018 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 05/04/2018 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 05/04/2018 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 05/04/2018 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 05/04/2018 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 05/07/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/08/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/08/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/08/2018 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 05/09/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/09/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/10/2018 | FE | 59935.00002 FedEx Charges for 05-10-18 | 9.42 |
| 05/10/2018 | PO | 59935.00002 :Postage Charges for 05-10-18 | 6.23 |
| 05/10/2018 | RE | ( 20 @0.20 PER PG) | 4.00 |
| 05/10/2018 | RE | ( 140 @0.20 PER PG) | 28.00 |
| 05/10/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/10/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/10/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/10/2018 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 05/11/2018 | PO | 59935.00002 :Postage Charges for 05-11-18 | 7.12 |

Pachulski Stang Ziehl & Jones LLP

Kosmala, Wenetka (Tulving)

59935      00002

| 05/11/2018 | RE | ( 25 @0.20 PER PG) | 5.00 |
|---|---|---|---|
| 05/11/2018 | RE | ( 25 @0.20 PER PG) | 5.00 |
| 05/11/2018 | RE | ( 175 @0.20 PER PG) | 35.00 |
| 05/11/2018 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 05/11/2018 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 05/11/2018 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 05/11/2018 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 05/11/2018 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 05/16/2018 | FE | 59935.00002 FedEx Charges for 05-16-18 | 9.42 |
| 05/16/2018 | PO | 59935.00002 :Postage Charges for 05-16-18 | 8.63 |
| 05/16/2018 | RE | ( 13 @0.20 PER PG) | 2.60 |
| 05/16/2018 | RE | ( 156 @0.20 PER PG) | 31.20 |
| 05/16/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/16/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/22/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/30/2018 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 05/30/2018 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 05/30/2018 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 05/30/2018 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 05/30/2018 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |

**Total Expenses for this Matter**                                    **$175.32**

Pachulski Stang Ziehl & Jones LLP

Kosmala, Wenetka (Tulving)

59935    00002

Page:      6

Invoice 119554

May 31, 2018

# REMITTANCE ADVICE

### Please include this Remittance Advice with your payment

For current services rendered through 05/31/2018

| | |
|---|---|
| Total Fees | $3,075.00 |
| Chargeable costs and disbursements | $175.32 |
| Total Due on Current Invoice..................... | $3,250.32 |

Outstanding Balance from prior Invoices as of 05/31/2018   **(May not reflect recent payments)**

| Invoice Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 107404 | 08/31/2014 | $51,182.50 | $357.04 | $6,256.44 |
| 107985 | 09/30/2014 | $17,321.00 | $573.68 | $17,794.68 |
| 107986 | 10/31/2014 | $18,957.50 | $22.90 | $18,980.40 |
| 108684 | 11/30/2014 | $17,446.00 | $355.47 | $17,801.47 |
| 108685 | 12/31/2014 | $27,877.50 | $461.01 | $28,338.51 |
| 109003 | 01/31/2015 | $14,171.50 | $166.75 | $14,338.25 |
| 109419 | 02/28/2015 | $32,070.00 | $261.05 | $32,331.05 |
| 109567 | 03/31/2015 | $6,748.50 | $284.48 | $7,032.98 |
| 110531 | 04/30/2015 | $2,951.50 | $0.00 | $2,951.50 |
| 110539 | 05/31/2015 | $6,403.50 | $70.32 | $6,473.82 |
| 110540 | 06/30/2015 | $17,078.50 | $99.19 | $17,177.69 |
| 110965 | 07/31/2015 | $8,675.50 | $237.50 | $8,913.00 |
| 110967 | 08/31/2015 | $3,914.00 | $162.29 | $4,076.29 |
| 111164 | 09/30/2015 | $15,517.00 | $529.28 | $16,046.28 |
| 111448 | 10/31/2015 | $4,224.50 | $203.68 | $4,428.18 |
| 112275 | 11/30/2015 | $51,790.50 | $2,281.73 | $54,072.23 |
| 112279 | 12/31/2015 | $57,660.50 | $8,135.80 | $65,796.30 |
| 113129 | 01/31/2016 | $47,174.50 | $5,023.17 | $52,197.67 |
| 113187 | 02/29/2016 | $16,350.00 | $1,917.25 | $18,267.25 |
| 113188 | 03/31/2016 | $24,905.00 | $678.72 | $25,583.72 |

Pachulski Stang Ziehl & Jones LLP
Kosmala, Wenetka (Tulving)
59935     00002

| 113558 | 04/30/2016 | $20,597.50 | $161.56 | $20,759.06 |
| 113668 | 05/31/2016 | $35,520.00 | $621.25 | $36,141.25 |
| 113854 | 06/30/2016 | $37,197.50 | $644.48 | $37,841.98 |
| 114787 | 07/31/2016 | $18,222.50 | $391.42 | $18,613.92 |
| 114789 | 08/31/2016 | $35,742.50 | $2,367.33 | $38,109.83 |
| 114790 | 09/30/2016 | $16,222.50 | $1,069.39 | $17,291.89 |
| 114791 | 10/31/2016 | $13,930.00 | $172.16 | $14,102.16 |
| 116247 | 11/30/2016 | $31,035.00 | $2,061.36 | $33,096.36 |
| 116252 | 12/31/2016 | $16,645.00 | $228.62 | $16,873.62 |
| 116253 | 01/31/2017 | $29,253.00 | $1,286.56 | $30,539.56 |
| 116262 | 02/28/2017 | $37,260.50 | $120.13 | $37,380.63 |
| 116267 | 03/31/2017 | $24,580.50 | $165.94 | $24,746.44 |
| 117965 | 10/31/2017 | $13,965.00 | $3,909.95 | $17,874.95 |
| 118352 | 04/30/2017 | $33,912.00 | $635.87 | $34,547.87 |
| 118353 | 01/31/2018 | $36,221.50 | $573.47 | $36,794.97 |
| 118356 | 02/01/2018 | $34,901.50 | $2,435.45 | $37,336.95 |
| 118358 | 07/31/2017 | $13,820.50 | $7,002.50 | $20,823.00 |
| 118359 | 02/01/2018 | $14,478.00 | $565.32 | $15,043.32 |
| 118360 | 09/30/2017 | $8,184.00 | $319.62 | $8,503.62 |
| 118371 | 11/30/2017 | $56,970.00 | $2,063.47 | $59,033.47 |
| 118372 | 12/31/2017 | $16,354.00 | $348.59 | $13,102.59 |
| 119488 | 01/31/2018 | $5,815.00 | $191.78 | $6,006.78 |
| 119489 | 02/28/2018 | $5,925.00 | $17.87 | $5,942.87 |
| 119490 | 03/31/2018 | $2,430.00 | $7.74 | $2,437.74 |
| 119491 | 04/30/2018 | $1,965.00 | $34.00 | $1,999.00 |

**Total Amount Due on Current and Prior Invoices**                    $1,007,051.86

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding. My business address is:
**10100 Santa Monica Boulevard, 13ᵗʰ Floor, Los Angeles, California 90067**

A true and correct copy of the foregoing document entitled (*specify **THIRD INTERIM AND FINAL APPLICATION OF PACHULSKI STANG ZIEHL & JONES LLP FOR APPROVAL OF COMPENSATION AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE CHAPTER 7 TRUSTEE; DECLARATION OF LINDA F. CANTOR*** will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1. TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**: Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document on **June 11, 2018**, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

☒ Service information continued on attached page

**2. SERVED BY UNITED STATES MAIL**:
On (*date*) **June 11, 2018**, I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge <u>will be completed</u> no later than 24 hours after the document is filed.

Chapter 7 Trustee
Weneta M.A. Kosmala
3 MacArthur Place, Suite 760
Santa Ana, CA 92707

Benjamin Bain-Creed
Assistant United States Attorney
Suite 1650, Carillon Building
227 West Trade Street
Charlotte, North Carolina 28202

☐ Service information continued on attached page

**3. SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served): Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on (*date*) **June 11, 2018**, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows. Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge <u>will be completed</u> no later than 24 hours after the document is filed.

***Via Federal Express***
The Honorable Erithe A. Smith
United States Bankruptcy Court
Central District of California
Ronald Reagan Federal Building and Courthouse
411 West Fourth Street, Suite 5040
Santa Ana, CA 92701-4593

☒ Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| June 11, 2018 | MYRA KULICK | /s/ Myra Kulick |
|---|---|---|
| *Date* | *Printed Name* | *Signature* |

DOCS_LA:285471.1 59935/002

1. **TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF):**

- *Wesley H Avery     wavery@thebankruptcylawcenter.com, lucy@averytrustee.com;alexandria@averytrustee.com*
- *Candice Bryner     candice@brynerlaw.com*
- *Philip Burkhardt    phil@burkhardtandlarson.com, stacey@burkhardtandlarson.com*
- *Stephen L Burton    steveburtonlaw@aol.com, ellie.burtonlaw@gmail.com*
- *Frank Cadigan    frank.cadigan@usdoj.gov*
- *Linda F Cantor    lcantor@pszjlaw.com, lcantor@pszjlaw.com*
- *Roger F Friedman    rfriedman@rutan.com*
- *David L Gibbs    david.gibbs@gibbslaw.com, ecf@gibbslaw.com;r65274@notify.bestcase.com*
- *Nancy S Goldenberg    nancy.goldenberg@usdoj.gov*
- *Lawrence J Hilton    lhilton@onellp.com, lthomas@onellp.com;info@onellp.com;evescance@onellp.com*
- *James KT Hunter    jhunter@pszjlaw.com*
- *Robbin L. Itkin    robbin.itkin@dlapiper.com, cheryleigh.bullock@dlapiper.com;robbin-itkin-6765@ecf.pacerpro.com*
- *John H Kim    jkim@cookseylaw.com, jhkim@ecf.courtdrive.com*
- *Weneta M Kosmala (TR)    ecf.alert+Kosmala@titlexi.com, wkosmala@txitrustee.com;dmf@txitrustee.com;kgeorge@kosmalalaw.com*
- *Nanette D Sanders    becky@ringstadlaw.com, arlene@ringstadlaw.com*
- *Richard C Spencer    rspencer@rspencerlaw.com*
- *United States Trustee (SA)    ustpregion16.sa.ecf@usdoj.gov*

DOCS_LA:285471.1 59935/002