**UNITED STATES BANKRUPTCY COURT**
**CENTRAL DISTRICT OF CALIFORNIA**
**SANTA ANA DIVISION**

| | | |
|---|---|---|
| In re:    The Tulving Company Inc | § | Case No. 8:14-BK-11492 ES |
| | § | |
| | § | |
| Debtor(s) | § | |

## TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1.  A petition under Chapter 11 of the United States Bankruptcy Code was filed on 03/10/2014. The case was converted to one under Chapter 7 on 05/29/2014. The undersigned trustee was appointed on 04/01/2016.

2.  The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. § 704.

3.  All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554. An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A**.

4.  The trustee realized the gross receipts of          $      4,524,623.98

Funds were disbursed in the following amounts:

| | |
|---|---|
| Payments made under an interim distribution | 2,842,869.09 |
| Administrative expenses | 369,464.35 |
| Bank service fees | 30,603.32 |
| Other payments to creditors | 0.00 |
| Non-estate funds paid to 3rd Parties | 0.00 |
| Exemption paid to the debtor | 0.00 |
| Other payments to the debtor | 0.00 |
| Leaving a balance on hand of [1] | $    1,281,687.22 |

The remaining funds are available for distribution.

5.  Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of the disbursement of the additional interest.

**UST Form 101-7-TFR (05/1/2011)**

6.   The deadline for filing non-governmental claims in this case was 09/30/2014 and the deadline for filing governmental claims was 09/08/2014.  All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved.  If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

7.   The Trustee's proposed distribution is attached as **Exhibit D**.

8.   Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $158,988.72.  To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $694.25 as interim compensation and now requests the sum of $120,938.56, for a total compensation of $121,632.81.[2]   In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $3,538.62 and now requests reimbursement for expenses of $2,465.89, for total expenses of $6,004.51.[2]

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date:   08/30/2018                          By:   /s/ WENETA M.A. KOSMALA
                                                 Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D)

**UST Form 101-7-TFR (05/1/2011)**

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit A

Page: 1

| Case Number: | 8:14-BK-11492 ES | Trustee: | WENETA M.A. KOSMALA |
|---|---|---|---|
| Case Name: | The Tulving Company Inc | Filed (f) or Converted (c): | 05/29/14 (c) |
| | | §341(a) Meeting Date: | 07/02/14 |
| Period Ending: | 08/30/18 | Claims Bar Date: | 09/30/14 |

| Ref # | 1<br><br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) Abandon | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | Customer Contact List (u)<br>Fully administered by Former Chapter 7 Trustee. | 0.00 | 0.00 | | 150,000.00 | FA |
| 2 | Coins and Bullion (u)<br>22 pallets consisting of approximately 500 boxes of miscellaneous graded and ungraded coins, as well as gold and silver ingots and bullion [currently held by the Department of Justice].  Successor Trustee administered. | 0.00 | 500,000.00 | | 3,248,996.69 | FA |
| 3 | Accounts Receivable - On The Rocks<br>Fully administered by Former Chapter 7 Trustee. | 0.00 | 593,434.00 | | 26,000.00 | FA |
| 4 | Bank Account Chapter 11 (u)<br>Fully administered by Former Chapter 7 Trustee. | 0.00 | 0.00 | | 424,798.16 | FA |
| 5 | Other Miscellaneous Receipts (u)<br>Fully administered by Former Chapter 7 Trustee. | 0.00 | 0.00 | | 19,079.13 | FA |
| 6 | Debtor's Customer List (u)<br>Included and fully administered with asset # 1 above | 0.00 | 1.00 | | 0.00 | FA |
| 7 | Potential Preference and Other Causes of Action (u)<br>Successor Trustee investigating and administering.<br><br>Litigation: Adversary Complaint for Avoidance and Recovery of Fraudulent Transfers; Adversary Case Name: R. Todd Neilson, as Chapter 7 Trustee for The Tulving Company, Inc., Plaintiff vs. Armen Haig Gugasian, Defendant; Adversary Case No. 8:16-ap-01083-ES; Status:  settled per Court Order entered on December 19, 2107<br><br>Adversary Complaint for Avoidance and Recovery of Fraudulent Transfers and (2) Objections to Proofs of Claim Nos. 308, 309 and 310; Adversary Case Name: R. Todd Neilson, as Chapter 7 Trustee for The Tulving Company, Inc., Plaintiff vs. Levon Gougasian, Defendant; Adversary Case No. 8:16-ap-01084-ES; Status: settled per Court Order entered on December 19, 2107<br><br>Trustee also sold remnant assets for $7,500. | 0.00 | 1.00 | | 655,750.00 | FA |
| 8 | Debtor's Domain Names (u)<br>Included and fully administered with asset # 1 above. | 0.00 | 1.00 | | 0.00 | FA |
| 9 | Debtor's e-mail addresses (u)<br>Included and fully administered with asset # 1 above. | 0.00 | 1.00 | | 0.00 | FA |

**FORM 1**

Exhibit A

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page: 2

| Case Number: | 8:14-BK-11492 ES | Trustee: | WENETA M.A. KOSMALA |
|---|---|---|---|
| Case Name: | The Tulving Company Inc | Filed (f) or Converted (c): | 05/29/14 (c) |
| | | §341(a) Meeting Date: | 07/02/14 |
| Period Ending: | 08/30/18 | Claims Bar Date: | 09/30/14 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 10 | Debtor's telephone numbers (u) Included and fully administered with asset # 1 above. | 0.00 | 1.00 | | 0.00 | FA |
| **TOTALS** (Excluding Unknown Values) | | **$0.00** | **$1,093,439.00** | | **$4,524,623.98** | **$0.00** |

## FORM 1
### INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

**Major activities affecting case closing:**

As a result of Trustee's administration of this estate, unsecured creditors of this estate who were victims of the Debtor's fraud received an interim distribution of approximately 18% of their claims, pursuant to a joint disposition plan approved by both the Bankruptcy Court and the District Court in the Debtor's Criminal Case.  As reflected in this final report, Chapter 11 administrative creditors will receive no distribution from the estate, and Chapter 7 administrative creditors will receive a significantly reduced payment on claims.  Pursuant to Court Order entered September 12, 2014, the Trustee's Final Report and Notice thereof have been modified to delete information regarding creditors other than information found in the Court's claims register which is public record.

Tulving is a California corporation. The Debtor was in the business of selling and purchasing gold, silver, coins and other precious metals through its internet website or by phone.  Prior to the filing of the bankruptcy, customer complaints concerning delayed or undelivered orders were increasingly made to the Better Business Bureau against the Debtor. In early March, 2014, a class-action lawsuit was filed against the Debtor and Hannes Tulving in the United States District Court, Northern District of California. A criminal investigation of the Debtor and Mr. Tulving by the United States, through the United States Attorney for the Western District of North Carolina ("Government") was also being pursued.

The Debtor ceased operations on or about March 3, 2014. On March 8, 2014, Special Agents of the United States Secret Service executed a Search Warrant on the Debtor's offices on probable cause that the Debtor and Mr. Tulving were engaged in fraud. The Search Warrant resulted in the seizure of the Debtor's property including rare coins and other valuable items (the "Seized Assets").  Two days later, on March 10, 2014, the Debtor filed for relief under chapter 11 of the Bankruptcy Code.  Thus, at the time of filing, virtually all of the Debtor's assets were in the possession of the Government, potentially subject to forfeiture in the criminal proceedings

Todd Neilson was appointed the Chapter 11 Trustee.  After investigation, Mr. Neilson determined that no reorganization of the Debtor was possible and filed a motion to convert the case to a Chapter 7.  Upon conversion, Mr. Neilson was appointed the Chapter 7 Trustee.  Mr. Neilson's professionals prepared Debtor's Schedules and Statements, obtained authorization to file customer information under seal, and set a bar date for the filing of claims. The Chapter 7 Trustee reviewed and filed objections to numerous claims against the Estate, which objections were sustained.

During the pendency of the bankruptcy case, the Government continued its investigation of the Debtor and Hannes Tulving's activities, including issuing a Grand Jury Subpoena to the Debtor's former accountants. The Chapter 7 Trustee had meetings with Hannes Tulving and his criminal counsel and also had meetings with counsel for the Government concerning the scope of creditor claims and, particularly the claims of creditors who were also victims of the Debtor's illegal activities ("Victim/Creditors"). Mr. Tulving eventually agreed to enter into a plea agreement with the Government in which he pled guilty to one count of 18 U.S.C. § 1343 wire fraud charge as set forth in Count One of a Bill of Information in a criminal case against Tulving and Mr. Tulving in the district court (the "Criminal Case").  Mr. Tulving was incarcerated and, among other things, the defendants agreed to pay restitution to the victims of fraud.

Mr. Neilson engaged in extended negotiations with the Government to allow the Chapter 7 Trustee to develop a plan for disposition of the Seized Assets in the bankruptcy case, rather than in the criminal proceedings. Following the negotiation and preparation of various agreements and pleadings which were submitted for approval to the District Court in the Criminal Case and to the Bankruptcy Court, the Bankruptcy Court approved a disposition plan for the Seized Assets by order entered January 28, 2016. The disposition plan provided for the transfer of the Seized Assets from the Delaware Depository in Wilmington, Delaware to Heritage Auctioneers ("Heritage") in Dallas, Texas, the pro rata distribution to creditors of certain Presidential Error-Missing Edge Letter Coins ("Error Coins") and the liquidation of other coins ("Non-Error Coins") at an auction to be held by Heritage (who was retained by the Estate). The disposition plan also allowed creditors to "opt out" of receiving Error Coins. Approximately thirty (30) Victim/Creditors initially determined to "opt out".

On March 21, 2016, Todd Neilson withdrew as Chapter 7 Trustee, effective April 1, 2016.  On April 1, 2016, Weneta Kosmala was appointed the successor Chapter 7 Trustee for the Tulving estate.

The successor Trustee oversaw the auction of the Non-Error Coins implemented by Heritage in or about July 2016.  At the time of the auction it became apparent that the Error Coin disposition plan was not viable as proposed.  Firstly, the Error Coins were comingled together and not separately identifiable.  Secondly, the asserted value of the Error Coins (valued at approximately $7.3 million by Debtor's coin appraiser) was questioned by Heritage, who believed the Error Coins to have an auction value of approximately $500,000. Because of the substantial discrepancy in the Error Coin values and the inability to determine which coins were valued at which amounts, the Trustee could not implement the disposition plan as initially proposed and was required to seek authorization to implement a revised disposition plan based upon a formal appraisal of the coins. To do so, required that each individual Error Coin be graded and then a value to each Error Coin ascribed. In this way, the value of each of the Error Coins could be determined and a distribution plan specifying each Error Coin to be distributed to each individual Victim/Creditor would be determined for purposes of making equal pro rata distributions of the Error Coins directly to Victim/Creditors on account of their claims. To reduce the costs to the Estate of the coin grading, GreatCollections.com d/b/a Great Collections ("Great Collections"), purchaser of the Debtor's customer lists, agreed to allow the Trustee to utilize its special pricing with Pacific Coin Grading Services ("PCGS") to formally grade the Error Coins. Upon obtaining additional relief from the Bankruptcy Court, the Error Coins and certain other coins not sold by Heritage at auction were shipped by Heritage in Dallas, Texas to Great Collections in Irvine, California. After a several month process (where each coin was individually graded by three separate coin appraisers and then individually sealed), a valuation for the Error Coins was determined in or about April 2017, the Trustee prepared detailed lists of the Error Coins, new opt-out notices and a comprehensive pleading package that was sent to Victim/Creditors in or about June 2017.  The Trustee's Notice of Motion and Motion for Order (I) Approving Coin Valuations and Distribution Schedule of Error Coins to Victim/Creditors, and (II) Granting Related Relief was objected to by one of the many hundreds of Victim/Creditors effected.  The Trustee's Reply to the Victim/Creditor's Objection was filed, and the Trustee's Motion was granted.  The Trustee implemented the disposition plan for the Seized Assets in August and September 2017.

Also during the case, the U.S. Commodity Futures Trading Commission (the "CFTC") filed a "Complaint Against The Tulving Company, Inc. and Hannes Tulving, Jr. for Permanent Injunction, Civil Penalties, and Other Equitable Relief" (the "Complaint"), alleging violations of the Commodity Exchange Act, 7 U.S.C. §§ 1-26 (2012) (the "Act") and the Commission's Regulations promulgated thereunder, 17 C.F.R. §§ 1.1-190.10 (2013) in case number 3:15–cv-424-RJC-DSC, pending in the United States District Court for the Western District of North Carolina. The grounds for the Complaint were based upon substantially the same operative facts underlying the plea agreement discussed above. The Trustee entered into a Consent Order with the CFTC to consensually resolve its claims,

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

allowing it claims against the Debtor, subordinated to the claims of all general unsecured creditors. A supplemental consent order was later entered.

Based upon the investigation conducted by the Trustee, Trustee's Counsel and the Trustee's financial advisors, the Trustee commenced litigation against Armen Haig Gugasian for avoidance and recovery of fraudulent transfers, and against Levon Gugasian for avoidance and recovery of fraudulent transfers and objections to proofs of claim number 308, 309, and 310.  The litigation was settled at the second mediation conference for a cash payment of $648,250 and a complete waiver of Gugasian's $650,025.15, $128,242.48, $142,789.20 and $79,200 claims.  The settlement was approved by Court Order entered on December 19, 2017.  The Trustee also entered into a stipulated judgment with "On the Rocks", an account debtor of the Debtor, in the amount of $593,434. After the Trustee's enforcement efforts were thwarted, the Trustee retained collection counsel to pursue the judgment on a contingency basis. Unfortunately, the collection firm was unable to recover payment on the judgment and subsequently abandoned the judgment.

The successor Trustee completed the disposition of the Error Coins, pursued and eventually settled the Gugasian Litigation, resolved further issues with the CFTC, auctioned the remaining coins, abandoned the On the  Rocks judgment, sold residual assets of the Estate to Oak Point Partners, attended to numerous creditor calls and correspondence concerning the Error Coin distributions and opt-out matters, and oversaw the administration of the estate.

The Estate's assets have now been administered and the Trustee is filing her final report.  Based upon the PCGS Court approved valuation of the Error Coins in the amount of $2,955,113.00, victim general unsecured creditors received distributions of Error Coins amounting to 18.73% to 18.77% of the amount of their claims.

9/30/2017 SUMMARY:  The case was filed as a Chapter 11 on 3/10/14.  R. Todd Neilson was appointed as Trustee on 3/19/14.  The case converted to Chapter 7 on 5/24/14.  Mr. Neilson withdrew as Trustee on 3/22/16, and Weneta Kosmala was appointed as his successor on 4/1/16.

TAX STATUS: 5/21/2018 2018 Estate Tax Returns y/e 12/31/18 1120S/100S/K-1; 2017 Estate Tax Returns y/e 12/31/17 1120S/100S/K-1; 6/6/17 2016 Estate Tax Returns y/e 12/31/2016; Forms 1120S/100S/K-1; 8/2/16 2015 Estate Tax Returns y/e 12/31/2015 Forms 1120S/100S/K-1 were filed by the successor Trustee.  Prior estate tax returns were filed by the predecessor Trustee.  No tax issues currently exist.

ASSET STATUS:  The Tulving Company, Inc.("Debtor"), commenced this chapter 11 case on March 10, 2014, two days after the U.S. Secret Service executed a search warrant on probable cause that the Debtor was engaged in fraud.  The search warrant resulted in the seizure of the Debtor's property including rare coins and other valuable items.  On March 21, 2014, R. Todd Neilson ("Mr. Neilson") was appointed as Chapter 11 Trustee of the Debtor's estate.  Thereafter, upon motion of the trustee, the case was converted to a chapter 7 and Mr. Neilson was appointed as the chapter 7 Trustee.  On March 22, 2016, Mr. Neilson filed his Withdrawal of Trustee and on April 1, 2016, Weneta M. A. Kosmala was appointed as the chapter 7 trustee ("Trustee") of the Debtor's estate.

Administration of Estate Assets
At the inception of this case, Mr. Neilson, as trustee, administered the property of the estate remaining at the Debtor's premises.  The trustee rejected the Debtor's leases and sold residual property of the Debtor at those premises.  Through court approved agreements, the U.S Government agreed to release the coins that had been seized by the Secret Service and return them to the bankruptcy estate for distribution to creditors.  Certain coins were sold at auction pursuant to order of the Court.  An agreement was reached between Mr. Neilson and the government that approximately 15,580 Presidential Error-Missing Letter Coins and Double Edge Coins (collectively, the "Error Coins") were to be distributed directly to creditors (rather than sold at auction) on a pro rata basis.

Distribution of Error Coins
In light of conflicting valuations of the Error Coins, in October 2016, the Trustee obtained Court authorization to retain experts to grade the Error Coins so that verified values could be ascribed to them.  The valuation of the Error Coins was completed in or about April, 2017.  The Trustee's professionals prepared a distribution schedule identifying specific coins to be distributed to each creditor based on the Error Coin valuations and the amount of each creditor's claim.  Pursuant to order of the Court entered July 25, 2017, the Trustee obtained authority for GreatCollections.com d/b/a Great Collections ("Great Collections") to distribute the Error Coins pursuant to the distribution schedule.  The remaining coins, including the error coins otherwise allocable to Victim/Creditors that determined to opt-out, were sold at auction by Great Collections, for which proceeds totaled $23,109.17.  Net proceeds of the sale, after deducting fees, were $21,656,69.

Claims and Causes of Action
The Trustee's professionals have evaluated various claims and causes of action.  The Trustee obtained documents from third parties concerning the estate's transactions and engaged in informal discovery and conducted oral examinations to resolve outstanding questions.

Mr. Neilson analyzed claims and potential causes of action and against Marc One Numismatics and Kevin Lipton Rare Coins based upon information provided by Mr. Tulving and his counsel, followed up by discovery conducted by the Trustee's professionals. The claims asserted by Mr. Tulving were not substantiated and the Trustee determined not to pursue such claims. The Trustee also investigated and conducted discovery concerning potential claims against A-Marc Precious Metals, Inc. Based on that investigation, the Trustee determined there were no viable claims to pursue.

The Trustee commenced lawsuits against Levon Gugasian and Armen Gugasian ("Gugasians") to recover transfers under the Trustee's avoidance powers.  The parties engaged in mediation on early November 3, 2017 in an effort to resolve the lawsuits without trial.  Through mediation, the parties reached a settlement whereby the Gugasians would pay the sum of $648,250 to the Trustee on or before 10 days after all parties had executed the settlement agreement. The Trustee would segregate the payment from the Gugasians from all other funds, and deposit the payment into a separate account (not to be transferred into the Trustee's general operating account) until the 15th day after entry of a Bankruptcy Court order.  If the Settlement Agreement was not approved by the court within 60 days after the execution of the Settlement Agreement by all of the parties, then the Trustee would immediately return the Settlement Payment to the Gugasians and the Settlement Agreement would be

FORM 1

Exhibit A

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page: 5

deemed of no force and effect, and the adversary proceeding would proceed as if the Settlement Agreement had never been entered into.  Within 10 days of entry of the Order allowing the Settlement Agreement, The Guguasians would waive all claims and Levon Gugasian would file notices with the court to withdraw each claim; the Trustee would waive and release all claims and claims for relief against the Gugasians and request dismissal with prejudice of the Gugasian Adversary Proceedings.  Payment was received by the Gugasians on December 5, 2017, and the order approving the Settlement agreement was subsequently entered on December 19, 2017.

The Trustee also entered into a stipulated judgment with On the Rocks, an account Debtor of the Estate, for $593,434.  Initial collection actions were unsuccessful and the Trustee retained contingency counsel to pursue collection against the account debtor.  Unfortunately, Those efforts were unsuccessful, and and the Trustee was unable to recover payment.  The Trustee subsequently abandoned the judgment against On the Rocks pursuant to § 544 on June 8, 2018.

Supplemental Consent Order
The Trustee had entered into a Consent Order with the U. S. Commodities Futures Trading Commission ("CFTC") in settlement of a civil Complaint filed by the CFTC against Tulving and its principal Hannes Tulving, Jr.  In 2017, the CFTC requested that the Trustee enter into a Supplemental Consent Order in accordance with the terms of the prior Consent Order.  The Trustee submitted a motion to approve the Debtor's entry into the Supplemental Consent Order, by the Debtor's principal on behalf of the Debtor, in or about June 2017, The Order approving the consent order was entered on December 4, 2017.

Sale of Remnant Assets
The Trustee, through Counsel, negotiated with Oak Point Partners ("Oak Point") and sought approval for the sale of the Estate's remnant assets to Oak Point for $7,500.  No overbids were received, and the order approving the sale was entered on June 25, 2018.

Resolution of Case
The Estate's assets have now been administered and the Trustee is filing her Final Report.  Based upon the PCGS valuation of the Error Coins in the amount of $2,955,113, general unsecured creditors (who did not opt out of the Error Coin Distribution) will receive distributions of Error Coins amounting to 18.73% to 18.77% of the amount of their claims.

The Current Projected Date of Final Report (TFR) is October 31, 2018.

INSURANCE STATUS:  H.W. Wood Limited, The Baltic Exchange,38 St. Mary Avenue, London; This is to evidence that: GREATCOLLECTI()NS;COM, LLC, 17500 Redhill Avenue, Suite 160, Irvine, CA 92'614 , Telephone No: +44 (0) 20 7398 9000; Has currently in force insurance for all risks of physical loss or damage as set out in policy number 810988153045 incepting for a 12 month period on the 31st December, 2015 to include: Coins/numismatics and the like including but not limited to rare coins, bullion coins, and the items of numismatic interest and/or current and/or items of a philatelic nature and/or watches and/or the Insured's supplies and reference library, all being the property of the Insured or fer Which they are responsible. Interest also includes works of art at the insured premises owned by the insured and/or the principles. Effective 31st August 2016, the following is noted as a Loss Payee hereunder for their respective rights and interests as they may appear, not exceeding USD $600,000 Weneta M.A. Kosmala, Chapter 7 Trustee for The Tulving Company, Inc.

GreatCollections.com:  Individual Auctioneer Bond Bond NO. 0708439 - Greatcollections.com, LLC of the State of California as Principal, and the International Fidelity Insurance Company as surety, are held and firmly bound unto the United States of America as obligee in the penal sum of $25,000.  Power of Attorney, International Fidelity Insurance Company, Allegheny Casualty Company:1 Newark Center, 20th Floor, Newark, NJ  07102-5207.  International Fidelity Insurance Company, a corporation organized and existing under the laws of the State of New Jersey and Allegheny Casualty Company, a corporation organized and existing under the laws of the State of New Jersey.
Auctioneer Bond No. 0708440 - Great Collections.com, LLC (hereinafter called Principal), as Principal, and the International Fidelity Company, its home office in Atlanta, GA 30350, as Surety, are held and firmly bound unto the United States of America, in the full and just sum of $150,000.  Power of Attorney, International Fidelity Insurance Company, Allegheny Casualty Company:1 Newark Center, 20th Floor, Newark, NJ  07102-5207.  International Fidelity Insurance Company, a corporation organized and existing under the laws of the State of New Jersey and Allegheny Casualty Company, a corporation organized and existing under the laws of the State of New Jersey.

Certificate of Property Insurance: Insurance Company, Lloyds of London and Varios, Provider: Commercial Lines (972) 588-6456, Wells Fargo Insurance Services, USA, INc. 5151 Belt Line Road, Suite 200, Dallas, TX  75254, Contact: Cathilina Sutton, (972) 588-6472 cathilina.sutton@wellsfargo.com; Insured: Heritage Auction Galleries, 3500 Maple Avenue, 17th Floor, Dallas, TX  75219; Policy No. 948510; Personal Property $225,000,000.  Certificate Holder - Weneta M.A. Kosmala, Successor Chapter 7 Trustee of the Tulving Case No. 8:14-bk-11492-ES USBC, 3 MacArthur Place, Suite 760, Santa Ana, CA 92707.  Policy Term: 3/31/16 - 3/31/17.

Auctioneer's Bond NO. PB12266800035 Heritage Numismatic Auctions, Inc. dba Heritage Auctions of 3500 Maple Avenue, 17th Floor, Dallas, TX  75219 as Principal and Philadelphia Indemnity Insurance Company has caused this instrument to be executed by its proper officers duly authorized 6/6/2016.  Bond Amount $600,000.  Power of Attorney - Philadelphia Indemnity Insurance Company.
Auctioneer's Bond NO. PB12266800034 Heritage Numismatic Auctions, Inc. dba Heritage Auctions of 3500 Maple Avenue, 17th Floor, Dallas, TX  75219 as Principal and Philadelphia Indemnity Insurance Company has caused this instrument to be executed by its proper officers duly authorized 6/6/2016.  Bond Amount $600,000.  Power of Attorney - Philadelphia Indemnity Insurance Company.
Order Exonerating Auctioneer's Individual Bond entered 8/12/16.

LITIGATION STATUS:  Adversary Complaint for Avoidance and Recovery of Fraudulent Transfers; Adversary Case Name: R. Todd Neilson, as Chapter 7 Trustee for The Tulving Company, Inc., Plaintiff vs. Armen Haig Gugasian, Defendant; Adversary Case No. 8:16-ap-01083-ES

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Order Dismissing Adversary Proceeding entered January 11, 2018; case subsequently closed on February 5, 2018.

August 29, 2016: Mediator's certificate regarding conclusion of mediation assignment (unsettled) Filed by Mediator Robbin Itkin.

Adversary Complaint for Avoidance and Recovery of Fraudulent Transfers and (2) Objections to Proofs of Claim Nos. 308, 309 and 310; Adversary Case Name: R. Todd Neilson, as Chapter 7 Trustee for The Tulving Company, Inc., Plaintiff vs. Levon Gugasian, Defendant; Adversary Case No.8:16-ap-01084-ES

Order Dismissing Adversary Proceeding entered January 11, 2018; case subsequently closed on February 5, 2018.

August 29, 2016: Mediator's certificate regarding conclusion of mediation assignment (unsettled) Filed by Mediator Robbin Itkin.

OPEN ISSUES: Liquidate remaining assets; Preparation of Final Tax Returns; Final Claims Review and Objections;

5/24/2018  Notice to Pay Court Costs Due Sent To: Weneta M A Kosmala, Chapter 7 Trustee, Total Amount Due $700.00 (Adversary filing fees charged to the estate - 8:16-01083ES and 8:16-01084ES - $350.00/each).

5/21/2018  Notice to Professionals to File Applications for Compensation.

1/31/2018  Entered Order Approving Chapter 7 Trustee's Stipulation With Creditors Susan Thompson And Lawrence Thompson Regarding Creditors' Determination To Opt Out Of Error Coin Distribution; Thompsons shall return the Error Coins to Great Collections by Priority Mail and the cost of such shipment shall be borne by the Debtor's Estate.

12/19/2018  Entered Order Approving Chapter 7 Trustee's Settlement with Armen Haig Gugasian and Levon Gugasian.

12/4/2017 Entered Order (A) Approving and Authorizing the Debtor to Enter Into Supplemental Consent Order Assessing Restitution and Civil Monetary Penalty Against Defendants The Tulving Company, Inc. and Hannes Tulving, Jr. (B) Authorizing Hannes Tulving, Jr. to Execute the Supplemental Consent Order with the United States Commodity Future Trading Commision on Behalf of the Debtor, and (c) For Related Relief Pursuant to Sections 105 and 362 of the Bankruptcy Code.

10/20/2017  Entered Order Approving Igor Pavolovsky's  Motion to Opt Out of the Error Coin Distribution in Lieu of Cash Distribution.

10/10/2017  Entered Order on Trustee's Motion for Approval of Cash Disbursements [LBR 2016-2] for $3,600 for mediation expenses (Estate's 50% portion of Mediation Fees payable in October/November 2017 for Mediation scheduled for November 3, 2017).

8/23/2017  Entered Order on Trustee's Motion for Approval of Cash Disbursements [LBR 2016-2] for $1,500 ($800 post-petition taxes, $200 interest, and penalties for post-petition tax, $500 CA Secretary of State Statement of Information Fees).

7/25/2017  Entered Order (I) Approving Coin Valuations and Distribution Schedule of Error Coins to Victim/Creditors, and (II) Granting Related Relief Pursuant to Sections 105 and 363 of The Bankruptcy Code; Valuation of Error Coins by PCGS, and Trustee's allocation of specific Error Coins to each of the Victims/Creditors as set forth in the Distribution Schedule, as modified by the Supplement is approved; 7/3/2017 Opt-Out Deadline is approved; Victims/Creditors who did not respond to the Opt-Out Notice by the Opt-Out Deadline are teemed to have opted-in; Trustee's disbursement of the Error coins is authorized; Distribution of Error Coins to Victims/Creditors shall be treated as distribution of cash of an amount equal to the value of their allocated Error Coins; Trustee is authorized to pay GreatCollections the amount of its costs to ship the Error Coins to Victim/Creditors; Court retains jurisdiction to hear and determine any issues/disputes arising from this order.

7/11/2017  Entered Order Approving Stipulation Regarding (a) Limited Opposition to Motion to Approve and Authorize the Debtor to Enter Into Supplemental Consent Order with the US Commodity Future Trading Commission; and (2) Limited Opposition to Motion for Order (I) Approving Coin Valuations and Distribution of Error Coins to Victim/Creditors, and (II) Granting Related Relief Pursuant to Sections 105 and 363 of the Bankruptcy Code ; The Stipulation is approved; Trustee shall not attribute all or any portion of the Penalty to support the contention of insolvency set forth in the Complaints alleging that the Debtor was insolvent as of the dates of the transfers that are sought to be avoided in the adversary proceedings; Any valuation of the coins pursuant to the Coin Distribution Motion and any order thereon will not be binding to the Gugasians for purposes of the Adversary Proceeding, and Trustee and Gugasians reserve their respective rights as to the values as of all dates for purposes of Adversary Proceedings; Limited Opposition and request for hearing on the Consent Order Motion and Informal Opposition to the Coin Distribution Motion is deemed withdrawn by the Gugasians.

6/28/2017  Entered Order Approving Motion of Chapter 7 Trustee to Pay Invoice of Greatcollections.com d/b/a Great Collections; Trustee is authorized to pay the balance of $79,885 to Great Collections; the court shall retain jursidiction to determine any issues arising from the implementation of this order.

3/16/2017  Entered Order Granting Chapter 7 Trustee's Notice of motion and Motion for Order Directing FRBP for 2004 Oral Examination of Marc One Numismatics, Inc.; Trustee shall issue a subpoena to Marc One Numismatics, Inc., requiring it to submit to oral examination under oath on the date set forth in the Motion.

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

3/6/2017  Entered Order on Trustee's Motion for Approval of Cash Disbursements [LBR 2016-2] $800.00 for Post-Petition taxes payable pursuant to 11 U.S.C. § 503 (b)(1)(B), but not preconversion taxes.

1/24/2017  Entered Order Approving Application for Order Authorizing and Approving the Employment of Creditors Adjustment Bureau Inc., as collections agent for the Trustee pursuant to sections327(a) and 328 of the Bankruptcy Code, with fees and expenses to be paid pursuant to the Fee Agreement annexed to the Application.

1/11/2017  Entered Order Granting Second Interim Application of Pachulski Stang Ziehl & Jones LLP for Compensation and Reimbursement of Expenses for Pachulski Stang Ziehl & Jones LLP, is awarded on an interim basis $472,896.00 in fees and $25,312.05 in costs.

1/11/2017  Entered Order Granting Second  Interim Application of Berkeley Research Group, LLC for Compensation and Reimbursement of Expenses; the application is granted and the requested fees and expenses are approved; BRG is awarded on an interim basis fees in the amount of $409,378.00 and costs advanced in the amount of $9,025.44.

10/17/2016  Tax Clearance Letter from Department of Treasury re Form1120S for period ending 12/13/2015.

10/13/2016 Notice of Hearing Notice to Estate Professionals re Setting of Hearing on Second Interim Applications for Compensation and Reimbursement of Expenses  Filed by Trustee Weneta M Kosmala (TR).   (Cantor, Linda)

10/11/2016 Notice of lodgment Notice Of Lodgment Of Order Granting Motion For Order
Authorizing The Trustee To (I) Retain Greatcollections.Com D/B/A Great Collections As Auctioneer, (II) Modify, In Part, Asset Distribution Plan, And (III) Set
New Opt-Out Deadline For Creditors To Determine Whether To Receive Error Coins In Partial Payment Of Their Claims And Sell Coins Not Distributed To Creditors
Free And Clear Of Liens, Claims And Interests  Filed by Trustee Weneta M Kosmala (TR)  (RE: related document(s)623] Application to Employ GreatCollections.com
as Auctioneer Notice Of Motion And Motion For Order Authorizing The Trustee To (I) Retain GreatCollections.Com D/B/A Great Collections As Auctioneer, (Ii)
Modify, In Part, Asset Distribution Plan, And (Iii)).   (Cantor, Linda)

10/06/2016 Declaration That No Party Requested a Hearing on Motion (LBR 9013-1(o)(3))   Filed by Trustee Weneta M Kosmala (TR)  (RE: related document(s)
616] Motion Notice Of Motion And Motion For Approval Of Cash Disbursements By The Trustee [LBR2016-2]).   (Cantor, Linda)

10/06/2016 Hearing Held  (RE: related document(s)[623] Motion For Order Authorizing The Trustee To (I) Retain GreatCollections.Com D/B/A Great Collections
As Auctioneer, (Ii) Modify, In Part, Asset Distribution Plan, And (Iii) Set New Opt-Out Deadline For Creditors To Determine Whether To Receive Error Coins In
Partial Payment Of Their Claims And Sell Coins Not Distributed To Creditors Free And Clear Of Liens, Claims And Interests, filed by Trustee Weneta M Kosmala
(TR) - GRANT MOTION. (Duarte, Tina)

10/06/2016 Notice of lodgment Notice Of Lodgment Of Order On Trustees Motion For Approval Of Cash Disbursements [LBR 2016-2]  Filed by Trustee Weneta M
Kosmala (TR)  (RE: related document(s)[616]  Motion Notice Of Motion And Motion For Approval Of Cash Disbursements By The Trustee [LBR2016-2] Filed by Trustee
Weneta M Kosmala (TR)).   (Cantor, Linda)

09/27/2016 Notice of Change of Address   Filed by Creditor Kelly Conner .   (Reid, Rick)

09/22/2016 Hearing Held (RE: Related doc #1 - Status Conference on Trustee's Complaint) RULING: Discovery Cut-off Date: April 3, 2017; Pretrial Conference
Date: May 18, 2017 at 9:30 am; Deadline to Lodge Joint Pretrial Stipulation: May 4, 2017. (Reid, Rick) (Entered: 09/23/2016)

09/22/2016 Hearing Held (RE: Related doc #1 STATUS CONFERENCE RE: Trustee's Complaint) RULING: Discovery Cut-off Date:April3, 2017; Pretrial Conference
Date: May 18, 2017 at 9:30 am; Deadline to Lodge Joint Pretrial Stipulation: May 4, 2017. (Reid, Rick) (Entered: 09/23/2016)

09/22/2016 Notice of lodgment /Notice of Lodgment of Order or Judgment in Adversary Proceeding for order titled Status Conference and Scheduling Order
Filed by Trustee Weneta M.A. Kosmala (RE: related document(s)1 Adversary case 8:16-ap-01083. Complaint by R. TODD NEILSON against Armen Haig Gugasian. (Charge
To Estate)(fee: $350.00). /Trustee's Complaint for Avoidance and Recovery of Fraudulent Transfers (Attachments: # 1 Exhibit # 2 Adversary Proceeding Cover
Sheet) Nature of Suit: (13 (Recovery of money/property - 548 fraudulent transfer)) (Hunter, James) Modified on 3/10/2016. filed by Plaintiff R. TODD NEILSON).
(Hunter, James) (Entered: 09/22/2016)

09/22/2016 Notice of lodgment /Notice of Lodgment of Order or Judgment in Adversary Proceeding for order titled Status Conference and Scheduling Order
Filed by Trustee Weneta M.A. Kosmala (RE: related document(s)1 Adversary case 8:16-ap-01084. Complaint by R. Todd Neilson against Levon Gugasian. (Charge To
Estate). /Trustee's (1) Complaint for Avoidance and Recovery of Fraudulent Transfers and (2) Objections to Proofs of Claim Nos. 308, 309 and 310 (Attachments: #
1 Exhibit Exhibits 1 through 3 # 2 Exhibit Exhibit 4 # 3 Exhibit Exhibit 5 # 4 Exhibit Exhibits 6 through 11 # 5 Adversary Proceeding Cover Sheet) Nature of
Suit: (13 (Recovery of money/property - 548 fraudulent transfer)) filed by Plaintiff R. Todd Neilson). (Hunter, James) (Entered:09/22/2016)

FORM 1
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

09/06/2016 Blanket and Individual Auctioneer Bonds of Greatcollections.com dba Great Colletions  Filed by Trustee Weneta M Kosmala (TR)   (RE: related document(s)[623] Application to Employ filed by Trustee Weneta M Kosmala (TR))   (Reid, Rick)

09/02/2016 Statement Blanket And Individual Auctioneer Bonds Of Greatcollections.Com D/B/A Great Collections In Connection With The Motion For Order Authorizing The Trustee To (I) Retain Greatcollections.Com D/B/A Great Collections As Auctioneer, (II) Modify, In Part, Asset Distribution Plan, And (III) Set New Opt-Out Deadline For Creditors To Determine Whether To Receive Error Coins In Partial Payment Of Their Claims And Sell Coins Not Distributed To Creditors Free And Clear Of Liens, Claims And Interests  Filed by Trustee Weneta M Kosmala (TR).   (Cantor, Linda)

09/01/2016 Application to Employ GreatCollections.com as Auctioneer Notice Of Motion And Motion For Order Authorizing The Trustee To (I) Retain GreatCollections.Com D/B/A Great Collections As Auctioneer, (Ii) Modify, In Part, Asset Distribution Plan, And (Iii) Set New Opt-Out Deadline For Creditors To Determine Whether To Receive Error Coins In Partial Payment Of Their Claims And Sell Coins Not Distributed To Creditors Free And Clear Of Liens, Claims And Interests; Memorandum Of Points And Authorities In Support Thereof; Declarations Of Weneta M.A. Kosmala And Ian Russell  Filed by Trustee Weneta M Kosmala (TR)    (Cantor, Linda)

09/01/2016 Hearing Set  (RE: related document(s)[623] Application to Retain Greatcollection.com dba Great Collections as Auctioneer filed by Trustee Weneta M Kosmala (TR)) The Hearing date is set for 10/6/2016 at 10:30 AM at Crtrm 5A, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Erithe A. Smith   (Reid, Rick)

08/29/2016 Mediator's certificate regarding conclusion of mediation assignment (unsettled)  Filed by Mediator Robbin Itkin. (Itkin, Robbin) (Entered: 08/29/2016)

08/29/2016 Proof of service  Filed by Mediator Robbin Itkin (RE: related document(s)11 Mediator's certificate regarding conclusion of mediation assignment (unsettled)). (Itkin, Robbin) (Entered: 08/29/2016)

08/25/2016 Notice of Change of Address  Filed by Creditor M. Anthony  Speena  .  (Evangelista, Maria)

08/16/2016 Notice of lodgment; Filed by Creditor Ronald  Steward (Document Not Properly Filed; Proof of Service Incomplete and Not Signed) [Order to Chambers]  (RE: related document(s)[275] Motion).   (Duarte, Tina)

08/11/2016 Ex parte application Trustee's Auction Report And Ex Parte Application For Exoneration of Auctioneer's Individual Bond; Declaration of Weneta M.A. Kosmala In Support Thereof  Filed by Trustee Weneta M Kosmala (TR)    (Cantor, Linda)

08/11/2016 Motion Notice Of Motion And Motion For Approval Of Cash Disbursements By The Trustee [LBR 2016-2]  Filed by Trustee Weneta M Kosmala (TR)  (Cantor, Linda)

08/11/2016 Notice of lodgment Notice of Lodgment of Order Exonerating Auctioneer's Individual Bond  Filed by Trustee Weneta M Kosmala (TR)  (RE: related document(s)[617]  Ex parte application Trustee's Auction Report And Ex Parte Application For Exoneration of Auctioneer's Individual Bond; Declaration of Weneta M.A. Kosmala In Support Thereof Filed by Trustee Weneta M Kosmala (TR)).   (Cantor, Linda)

07/11/2016 Notice of Change of Address   Filed by Andrew Sleefe .   (Reid, Rick)

07/08/2016 Declaration That No Party Requested a Hearing on Motion (LBR 9013-1(o)(3))   Filed by Trustee Weneta M Kosmala (TR)   (RE: related document(s) [593] Motion Notice of Motion and Motion Under LBR 2016-2 For Approval Of Cash Disbursements By the Trustee; Opportunity to Request Hearing; And Declaration of Trustee).   (Cantor, Linda)

07/08/2016 Notice of lodgment Notice Of Lodgment Of Order Approving Application Of The Chapter 7 Trustee, For An Order Authorizing And Approving The Employment Of Berkeley Research Group, LLC, As Accountants And Financial Advisors, Nunc Pro Tunc To April1, 2016  Filed by Trustee Weneta M Kosmala (TR)  (RE: related document(s)[595]  Application to Employ Berkeley Research Group, LLC as Accountants and Financial Advisors Application Of The Chapter 7 Trustee For The Tulving Company, For An Order Authorizing And Approving The Employment Of Berkeley Research Group, LLC, As Accountants And Financial Advisors, Nunc Pro Tunc To April 1, 2016 Filed by Trustee Weneta M Kosmala (TR)).   (Cantor, Linda)

07/08/2016 Notice of lodgment Notice of Lodgment of Order Approving Employment of Pachulski Stang Ziehl & Jones LLP As General Bankruptcy Counsel to the Chapter 7 Trustee Nunc Pro Tunc to April 1, 2016  Filed by Trustee Weneta M Kosmala (TR)  (RE: related document(s)[594]  Application to Employ Pachulski Stang Ziehl & Jones LLP as General Bankruptcy Counsel to the Trustee Application Of The Chapter 7 Trustee For The Tulving Company, Inc., For An Order Authorizing And

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Approving The Employment Of Pachulski Stang Ziehl & Jones LLP As General Bankruptcy Counsel To The Trustee Nunc Pro Tunc To April1, 2016 Filed by Trustee Weneta M Kosmala (TR)).   (Cantor, Linda)

07/08/2016 Notice of lodgment Notice of Lodgment of Order on Trustee's Motion for Approval of Cash Disbursements [LBR 2016-2]  Filed by Trustee Weneta M Kosmala (TR)  (RE: related document(s)[593]  Motion Notice of Motion and Motion Under LBR 2016-2 For Approval Of Cash Disbursements By the Trustee; Opportunity to Request Hearing; And Declaration of Trustee Filed by Trustee Weneta M Kosmala (TR)).   (Cantor, Linda)

07/08/2016 Declaration That No Party Requested a Hearing on Motion (LBR 9013-1(o)
(3))  Filed by Trustee Weneta M Kosmala (TR)   (RE: related document(s)595] Application to Employ Berkeley Research Group, LLC as Accountants and Financial Advisors Application Of The Chapter 7 Trustee For The Tulving Company, For An Order Authorizing And Approving The Employment Of Berkeley Research Group, LLC, As Accountan).   (Cantor, Linda)

07/08/2016 Declaration That No Party Requested a Hearing on Motion (LBR 9013-1(o)
(3))  Filed by Trustee Weneta M Kosmala (TR)   (RE: related document(s)594] Application to Employ Pachulski Stang Ziehl & Jones LLP as General Bankruptcy Counsel to the Trustee Application Of The Chapter 7 Trustee For The Tulving Company, Inc., For An Order Authorizing And Approving The Employment Of Pachulski Stang Ziehl &).   (Cantor, Linda)

07/07/2016 Statement Submission of Report of Auctioneer and Auction Expenses and Declaratin of Gregory J Rohan In Support Thereof  Filed by Trustee Weneta M Kosmala (TR).   (Cantor, Linda)

07/05/2016 Notice of Change of Address   Filed by Creditor James W Hancock  .   (Steinberg, Elizabeth)

07/01/2016 Notice of lodgment Notice Of Lodgment Of Order Approving Chapter 7 Trustees Motion For Order (I) Authorizing The Turnover Of Certain Books, Records And Files Of The Debtor To Greatcollections.Com D/B/A Great Collections, (II) Authorizing The Disposal Of Other Books, Records And Files Of The Debtor As They Become Unnecessary, (III) Authorizing Payment Of Disposal Costs When Incurred, And (IV) Granting Related Relief  Filed by Trustee Weneta M Kosmala (TR)  (RE: related document(s)[576]  Motion for Turnover of Property Notice Of Motion And Trustees Motion For Order (I) Authorizing The Turnover Of Certain Books, Records And Files Of The Debtor To Greatcollections.Com D/B/A Great Collections, (II) Authorizing The Disposal Of Other Books, Records And Files Of The Debtor As They Become Unnecessary, (III) Authorizing Payment Of Disposal Costs When Incurred, And (IV) Granting Related Relief; Declarations Of R. Todd Neilson And WenetaM.A. Kosmala In Support Thereof Filed by Trustee Weneta M Kosmala (TR)).   (Cantor, Linda)

06/30/2016 Hearing Held  (RE: related document(s)[576] Motion for Turnover of Property filed by Trustee Weneta M Kosmala (TR)) - Grant motion    (Daniels, Sally)

06/27/2016 Reply to (related document(s): [582] Objection filed by Interested Party Karl  Klein) Reply And Statement Of Trustee In Support Of Trustees Motion For Order (I) Authorizing The Turnover Of Certain Books, Records And Files Of The Debtor To Greatcollections.Com D/B/A Great Collections, (II) Authorizing The Disposal Of Other Books, Records And Files Of The Debtor As They Become Unnecessary, (III) Authorizing Payment Of Disposal Costs When Incurred, And (IV) Granting Related Relief   Filed by Trustee Weneta M Kosmala (TR)    (Cantor, Linda)

06/15/2016 Application to Employ Berkeley Research Group, LLC as Accountants and Financial Advisors Application Of The Chapter7 Trustee For The Tulving Company, For An Order Authorizing And Approving The Employment Of Berkeley Research Group, LLC, As Accountants And Financial Advisors, Nunc Pro Tunc To April1, 2016  Filed by Trustee Weneta M Kosmala (TR)    (Cantor, Linda)

06/15/2016 Application to Employ Pachulski Stang Ziehl & Jones LLP as General Bankruptcy Counsel to the Trustee Application Of The Chapter7 Trustee For The Tulving Company, Inc., For An Order Authorizing And Approving The Employment Of Pachulski Stang Ziehl & Jones LLP As General Bankruptcy Counsel To The Trustee Nunc Pro Tunc To April1, 2016  Filed by Trustee Weneta M Kosmala (TR)    (Cantor, Linda)

06/15/2016 Motion Notice of Motion and Motion Under LBR 2016-2 For Approval Of Cash Disbursements By the Trustee; Opportunity to Request Hearing; And Declaration of Trustee  Filed by Trustee Weneta M Kosmala (TR)    (Cantor, Linda)

06/07/2016 Statement Blanket And Individual Auctioneer Bonds Of Heritage Numismatic Auctions, D/B/A Heritage Auctions In Connection With The Order Authorizing The Trustee To (A) Employ Heritage Numismatic Auctions, Inc., D/B/A Heritage Auctions As Auctioneer, And (B) Sell Certain Estate Property At Public Auction Outside The Ordinary Course Of Business, Pursuant To 11 U.S.C. §§ 363(B), 327 And 328) [Relates to Docket No. 450]  Filed by Trustee Weneta M Kosmala (TR).   (Cantor, Linda)

06/06/2016 Notice of lodgment /Notice of Lodgment of Order or Judgment in Adversary Proceeding re order titled Status Conference and Scheduling Order Filed by Plaintiff R. Todd Neilson (RE: related document(s)1 Adversary case 8:16-ap-01084. Complaint by R. Todd Neilson against Levon Gugasian. (Charge To Estate).

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

/Trustee's (1) Complaint for Avoidance and Recovery of Fraudulent Transfers and (2) Objections to Proofs of Claim Nos. 308, 309 and 310 (Attachments: # 1 Exhibit Exhibits 1 through 3 # 2 Exhibit Exhibit 4 # 3 Exhibit Exhibit 5 # 4 Exhibit Exhibits 6 through 11 # 5 Adversary Proceeding Cover Sheet) Nature of Suit: (13 (Recovery of money/property - 548 fraudulent transfer)) filed by Plaintiff R. Todd Neilson, 7 Hearing Held (RE: related document(s)1 Complaint filed by Plaintiff R. Todd Neilson) RULING: Deadline to attend mediation: Aug. 15, 2016; Continued Status Conference: Sept. 22, 2016 at 9:30 am; Updated Joint Status Report due: Sept. 8, 2016.). (Hunter, James) (Entered: 06/06/2016)

06/06/2016 Notice of lodgment /Notice of Lodgment of Order or Judgment in Advesary Proceeding re order titled Status Conference and Scheduling Order Filed by Plaintiff R. TODD NEILSON (RE: related document(s)1 Adversary case 8:16-ap-01083. Complaint by R. TODD NEILSON against Armen Haig Gugasian. (Charge To Estate)(fee : $350.00). /Trustee's Complaint for Avoidance and Recovery of Fraudulent Transfers (Attachments: #1 Exhibit # 2 Adversary Proceeding Cover Sheet) Nature of Suit: (13 (Recovery of money/property - 548 fraudulent transfer)) (Hunter, James) Modified on 3/10/2016. filed by Plaintiff R. TODD NEILSON, 7 Hearing Held (RE: related document(s)1 Complaint filed by Plaintiff R. TODD NEILSON) RULING: Deadline to attend mediation: Aug. 15, 2016; Continued Status Conference: Sept. 22, 2016 at 9:30 am; Updated Joint Status Report due: Sept. 8, 2016.). (Hunter, James) (Entered: 06/06/2016)

06/03/2016 Notice of Change of Address   Filed by Creditor Michael D Ivey .   (Reid, Rick)

06/02/2016 Hearing Held (RE: related document(s)1 Complaint filed by Plaintiff R. TODD NEILSON) RULING: Deadline to attend mediation: Aug. 15, 2016; Continued Status Conference: Sept. 22, 2016 at 9:30 am; Updated Joint Status Report due: Sept. 8, 2016. (Reid, Rick) (Entered: 06/03/2016)

05/31/2016 Notice of sale of estate property (LBR 6004-2) Approximately 175,000 coins of both graded and ungraded modern coins from 1968 to present. Filed by Trustee Weneta M Kosmala (TR).   (Cantor, Linda)

05/26/2016 Hearing Set  (RE: related document(s)[576] Trustee's Motion for Order (1I) Authorizing the Turnover of Certain Books, Records and Files of the Debtor to Greatcollections.com d/b/a Great Collections, (II) Authorizing the Disposal of Other Books, Records and Files of the Debtor as They Become Unnecessary, (III) Authorizing Payment of Disposal Costs When Incurred, and (IV) Granting Related Relief, filed by Trustee Weneta M Kosmala (TR)). The Hearing date is set for 6/30/2016 at 10:30 AM at Crtrm 5A, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Erithe A. Smith   (Duarte, Tina)

05/26/2016 Notice of Hearing on Chapter 7 Trustees Motion For Order (i) Authorizing The Turnover Of Certain Books, Records And Files Of The Debtor To Greatcollections.com d/b/a Great Collections, (ii) Authorizing The Disposal Of Other Books, Records And Files Of The Debtor As They Become Unnecessary, (iii) Authorizing Payment Of Disposal Costs When Incurred, And (iv) Granting Related Relief  Filed by Trustee Weneta M Kosmala (TR)  (RE: related document(s)[576] Motion for Turnover of Property Notice Of Motion And Trustees Motion For Order (I) Authorizing The Turnover Of Certain Books, Records And Files Of The Debtor To Greatcollections.Com D/B/A Great Collections, (II) Authorizing The Disposal Of Other Books, Records And Files Of The Debtor As They Become Unnecessary, (III) Authorizing Payment Of Disposal Costs When Incurred, And (IV) Granting Related Relief; Declarations Of R. Todd Neilson And Weneta M.A. Kosmala In Support ThereofFiled by Trustee Weneta M Kosmala (TR)).   (Cantor, Linda)

05/24/2016 Notice of Change of Address   Filed by Creditors Rick  Davidson , Vickie  Davidson  .   (Steinberg, Elizabeth)

05/23/2016 Declaration That No Party Requested a Hearing on Motion (LBR 9013-1(o)(3)) on Notice of Motion and Motion Under LBR 2016-2 For Approval of Cash Disbursements by the Trustee, Including Exhibit A and Proof of Service  Filed by Trustee Weneta M Kosmala (TR)  (RE: related document(s)[572] Notice of Motion and Motion Under LBR 2016-2 For Approval of Cash Disbursements by the Trustee; Opportunity to Request Hearing; and Declaration  of Trustee , Including Exhibits A and B and Proof of Service).   (Kosmala (TR), Weneta)

05/23/2016 Notice of lodgment of Order in Bankruptcy Case re Notice of Motion and Motion Under LBR 2016-2 For Approval of Cash Disbursements by the Trustee, Including Exhibit A and Proof of Service  Filed by Trustee Weneta M Kosmala (TR)  (RE: related document(s)[572]  Notice of Motion and Motion Under LBR 2016-2 For Approval of Cash Disbursements by the Trustee; Opportunity to Request Hearing; and Declaration of Trustee , Including Exhibits A and B and Proof of Service Filed by Trustee Weneta M Kosmala (TR). (Kosmala (TR), Weneta)).   (Kosmala (TR), Weneta)

05/20/2016 Objection and Request for Hearing (related document(s): [576] Motion for Turnover of Property Notice Of Motion And Trustees Motion For Order (I) Authorizing The Turnover Of Certain Books, Records And Files Of The Debtor To Greatcollections.Com D/B/A Great Collections, (II) Authorizing The Disposal Of Other Book filed by Trustee Weneta M Kosmala (TR));    Filed by Interested Party Karl  Klein    (Daniels, Sally)

05/19/2016 Status report /Joint Status Report Filed by Plaintiff R. Todd Neilson (RE: related document(s)1 Complaint). (Hunter, James) (Entered: 05/19/2016)

05/19/2016 Status report Joint Status Report Filed by Plaintiff R. TODD NEILSON (RE: related document(s)1 Complaint). (Hunter, James) (Entered: 05/19/2016)

**FORM 1**

Exhibit A

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:  11

05/11/2016 Statement Submission Of Final Victim/Creditors List In Accordance With Order For Coordination Agreement For Distribution Of Seized Items From United State To Bankruptcy Trustee And From Trustee To Victims [Dkt. Nos.264 and 494]  Filed by Trustee Weneta M Kosmala (TR).  (Cantor, Linda)

05/06/2016 Motion for Turnover of Property Notice Of Motion And Trustees Motion For Order (I) Authorizing The Turnover Of Certain Books, Records And Files Of The Debtor To Greatcollections.Com D/B/A Great Collections, (II) Authorizing The Disposal Of Other Books, Records And Files Of The Debtor As They Become Unnecessary, (III) Authorizing Payment Of Disposal Costs When Incurred, And (IV) Granting Related Relief; Declarations Of R. Todd Neilson And Weneta M.A. Kosmala In Support Thereof  Filed by Trustee Weneta M Kosmala (TR)    (Cantor, Linda)

05/06/2016 Notice of Change of Address   Filed by David Kuykendall Estate .   (Reid, Rick)

05/06/2016 Notice of Change of Address   Filed by Don R Trueblood .   (Reid, Rick)

05/06/2016 Notice of lodgment Notice Of Lodgment Of Order Granting Motion Approving Settlement Agreement With On The Rocks Jewelry & Coins, et al.  Filed by Trustee Weneta M Kosmala (TR)  (RE: related document(s)[232]  Motion to Approve Compromise Under Rule 9019 Notice Of Motion And Motion For Order Approving Settlement Agreement With On The Rocks Jewelry & Coins, Et Al. Pursuant To Bankruptcy Rule9019; Memorandum Of Points And Authorities In Support Thereof; Declaration Of R. Todd Neilson filed by Trustee R. Todd Neilson (TR)).  (Cantor, Linda)

05/06/2016 The following transaction was received from Linda F Cantor entered on 5/6/2016 at 2:15 PM PDT and filed on 5/6/2016 Case Name:The Tulving Company Inc., Case Number:8:14-bk-11492-ESDocument Number: 574 Declaration That No Party Requested a Hearing on Motion (LBR 9013-1(o) (3))  Filed by Trustee Weneta M Kosmala (TR)  (RE: related document(s)[232] Notice to Approve Compromise Under Rule 9019 Notice Of Motion And Motion For Order Approving Settlement Agreement With On The Rocks Jewelry & Coins, Et Al. Pursuant To Bankruptcy Rule9019; Memorandum Of Points And Authorities In Support Thereof; Dec).  (Cantor, Linda)The following document(s) are associated with this transaction:Document description:Main Document  Original filename:rocks.pdfElectronic document Stamp:[STAMP bkecfStamp_ID=1106918562 [Date=5/6/2016] [FileNumber=83500311-0] [acce45e17a1b5b0ce75330f37cf6d2072244d067964d575d17e2aab4e60c5988a5c095a774bc2c0e9470b65747cef3b3b30fc13c1ecaf04259c1f029dfc7d1e5]]

05/03/2016 Notice of Change of Address   Filed by Ernie Williams.   (Reid, Rick)

04/22/2016 Notice of Motion and Motion Under LBR 2016-2 For Approval of Cash Disbursements by the Trustee; Opportunity to Request Hearing; and Declaration of Trustee , Including Exhibits A and B and Proof of Service  Filed by Trustee Weneta M Kosmala (TR).  (Kosmala (TR), Weneta)

04/13/2016 Notice of lodgment Notice Of Lodgment Of Order Granting Motion For Order Authorizing Allowance Of Certain Late Filed Claims Pursuant To Section 105 Of The Bankruptcy Code And Bankruptcy Rules 3003(C)(3) And 9006(B)(1)  Filed by Trustee Weneta M Kosmala (TR)  (RE: related document(s)[563]  Motion Notice Of Motion And Motion For Order Authorizing Allowance Of Certain Late Filed Claims Pursuant To Section105 Of The Bankruptcy Code And Bankruptcy Rules 3003(C)(3) And 9006(B)(1); Memorandum Of Points And Authorities In Support Thereof; Declaration Of R. Todd Neilson Filed by Trustee R. Todd Neilson (TR)).  (Cantor, Linda)

04/13/2016 The following transaction was received from Linda F Cantor entered on 4/13/2016 at 4:58 PM PDT and filed on 4/13/2016 Case Name:The Tulving Company Inc., Case Number:8:14-bk-11492-ES Document Number: 568 Declaration That No Party Requested a Hearing on Motion (LBR 9013-1(o) (3)) Declaration That No Party Requested A Hearing on Motion LBR 9013-1(o)(3).  Filed by Trustee Weneta M Kosmala (TR)  (RE: related document(s)[563] Motion Notice Of Motion And Motion For Order Authorizing Allowance Of Certain Late Filed Claims Pursuant To Section 105 Of The Bankruptcy Code And Bankruptcy Rules 3003(C)(3) And 9006(B)(1); Memorandum Of Points And Authorities In Support Thereof; De).  (Cantor, Linda)The following document(s) are associated with this transaction:Document description:Main Document  Original filename:dec.3.pdfElectronic document Stamp:[STAMP bkecfStamp_ID=1106918562 [Date=4/13/2016] [FileNumber=83226917-0] [12bee56a4602485e917d52d23b24fd41468cc7e28df8d28bde4caca4b5631526df765fe4e1974a282508b7daca208da4486e17f5655ccdc8d15aa3a7f1a8dfc8]]

04/11/2016 Answer to Complaint Amended Answer of Armen Haig Gugasian to Complaint of R. Todd Neilson, as Chapter7 Trustee for the Tulving Company, Inc. Filed by Armen Haig Gugasian. (Adele, Michael) (Entered: 04/11/2016)

04/11/2016 Answer to Complaint Amended Answer of Levon Gugasian to Complaint of R. Todd Neilson, as Chapter7 Trustee for The Tulving Company, Inc. Filed by Levon Gugasian. (Adele, Michael) (Entered: 04/11/2016)

04/08/2016 Answer to Complaint Answer of Armen Gugasian to Complaint of R. Todd Neilson, as Chapter7 Trustee for the Tulving Company, Inc. Filed by Armen Haig Gugasian. (Adele, Michael) (Entered: 04/08/2016)

04/08/2016 Answer to Complaint Answer of Levon Gugasian to Complaint of R. Todd Neilson, as Chapter7 Trustee for the Tulving Company, Inc. Filed by Levon Gugasian. (Adele, Michael) (Entered: 04/08/2016)

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

04/08/2016 Notice of Change of Address   Filed by John Misja .   (Reid, Rick)

04/01/2016 Notice of Appointment of Successor Trustee Weneta M.A. Kosmala. Filed by Trustee Weneta M Kosmala (TR). (Kosmala (TR), Weneta) (Entered: 04/01/2016)

03/31/2016 Notice of Change of Address Filed by Creditor Edna Caldwell . (Daniels, Sally) (Entered: 04/01/2016)

03/22/2016 Withdrawal re: Withdrawal of Trustee Filed by Trustee R. Todd Neilson (TR) (RE: related document(s)126 Notice). (Cantor, Linda) (Entered: 03/22/2016)

03/14/2016 Motion Notice Of Motion And Motion For Order Authorizing Allowance Of Certain Late Filed Claims Pursuant To Section105 Of The Bankruptcy Code And Bankruptcy Rules 3003(C)(3) And 9006(B)(1); Memorandum Of Points And Authorities In Support Thereof; Declaration Of R. Todd Neilson Filed by Trustee R. Todd Neilson (TR) (Cantor, Linda) (Entered: 03/14/2016)

03/14/2016 Summons Service Executed on Armen Haig Gugasian 3/14/2016 (Attachments: # 1 Summons and Notice of Status Conference # 2 Complaint # 3 Notice of Required Compliance with Local Bankruptcy Rule 7026-1) (Hunter, James) (Entered: 03/14/2016)

03/14/2016 Summons Service Executed on Levon Gugasian 3/14/2016 (Attachments: # 1 Summons and Notice of Status Conference # 2 Complaint, Part 1 # 3 Complaint, Part 2 # 4 Complaint, Part 3 # 5 Complaint, Part 4 # 6 Complaint, Part 5 # 7 Notice of Required Compliance with Local Bankruptcy Rule 7026-1) (Hunter, James) (Entered: 03/14/2016)

03/10/2016 Notice of Change of Address Filed by Jahni Coyote . (Reid, Rick) (Entered: 03/11/2016)

03/10/2016 Summons Issued on Armen Haig Gugasian Date Issued 3/10/2016, Answer Due 4/11/2016 (RE: related document(s)1 Complaint filed by Plaintiff R. TODD NEILSON) Status hearing to be held on 6/2/2016 at 09:30 AM at Crtrm 5A, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Erithe A. Smith (Steinberg, Elizabeth) (Entered: 03/10/2016)

03/10/2016 Summons Issued on Levon Gugasian Date Issued 3/10/2016, Answer Due 4/11/2016 (RE: related document(s)1 Complaint filed by Plaintiff R. Todd Neilson) Status hearing to be held on 6/2/2016 at 09:30 AM at Crtrm 5A, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Erithe A. Smith (Steinberg, Elizabeth) (Entered: 03/10/2016)

03/09/2016 1/3 Adversary case 8:16-ap-01083. Complaint by R. TODD NEILSON against Armen Haig Gugasian. (Charge To Estate). /Trustee's Complaint for Avoidance and Recovery of Fraudulent Transfers (Attachments: # 1 Exhibit # 2 Adversary Proceeding Cover Sheet) Nature of Suit: (13 (Recovery of money/property - 548 fraudulent transfer)) (Hunter, James) (Entered: 03/09/2016)

03/09/2016 1/6 Adversary case 8:16-ap-01084. Complaint by R. Todd Neilson against Levon Gugasian. (Charge To Estate). /Trustee's (1) Complaint for Avoidance and Recovery of Fraudulent Transfers and (2) Objections to Proofs of Claim Nos. 308, 309 and 310 (Attachments: # 1 Exhibit Exhibits 1 through 3 # 2 Exhibit Exhibit 4 # 3 Exhibit Exhibit 5 # 4 Exhibit Exhibits 6 through 11 # 5 Adversary Proceeding Cover Sheet) Nature of Suit: (13 (Recovery of money/property - 548 fraudulent transfer)) (Hunter, James) (Entered: 03/09/2016)

03/09/2016 Adversary case 8:16-ap-01083. Complaint by R. TODD NEILSON against Armen Haig Gugasian. (Charge To Estate)(fee:$350.00). /Trustee's Complaint for Avoidance and Recovery of Fraudulent Transfers (Attachments: # 1 Exhibit # 2 Adversary Proceeding Cover Sheet) Nature of Suit: (13 (Recovery of money/property - 548 fraudulent transfer)) (Hunter, James) Modified on 3/10/2016 (Steinberg, Elizabeth). (Entered: 03/09/2016)

03/09/2016 Adversary case 8:16-ap-01084. Complaint by R. Todd Neilson against Levon Gugasian. (Charge To Estate). /Trustee's (1) Complaint for Avoidance and Recovery of Fraudulent Transfers and (2) Objections to Proofs of Claim Nos. 308, 309 and 310 (Attachments: # 1 Exhibit Exhibits 1 through 3 # 2 Exhibit Exhibit 4 # 3 Exhibit Exhibit 5 # 4 Exhibit Exhibits 6 through 11 # 5 Adversary Proceeding Cover Sheet) Nature of Suit: (13 (Recovery of money/property - 548 fraudulent transfer)) (Hunter, James) (Entered: 03/09/2016)

03/08/2016 Notice of Change of Address Filed by Creditor Jeffrey Roth . (Reid, Rick) (Entered: 03/09/2016)

03/08/2016 Notice of Change of Address Filed by Thoa Hoang . (Reid, Rick) (Entered: 03/09/2016)

**FORM 1**
## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

03/01/2016 Hearing Held (RE: related document(s)349 Motion to Disallow Claims filed by Trustee R. Todd Neilson (TR)) - VACATED; OFF CALENDAR; STIPULATION REGARDING CLAIM 330-2, FILED BY COLLATERAL FINANCE CORPORATION, FILED 2/10/2016; ORDER APPROVING STIPULATION ENTERED 2/16/16 (Steinberg, Elizabeth) (Entered: 03/03/2016)

03/01/2016 Hearing Held (RE: related document(s)353 Motion to Disallow Claims filed by Trustee R. Todd Neilson (TR)) - OFF CALENDAR; STIPULATION REGARDING CLAIM 142-2, FILED BY KENNETH W. STACH FILED 2/11/16; ORDER APPROVING STIPULATION ENTERED 2/16/16 (Steinberg, Elizabeth) (Entered: 03/04/2016)

03/01/2016 Hearing Held RE: Chapter 7 Trustee's Motion for Order Reclassifying Claim 84-1 Filed by Willis G. Eshbaugh Jr. ($53,041.00) - GRANT MOTION (Steinberg, Elizabeth) (Entered: 03/04/2016)

02/29/2016 Notice of Change of Address Filed by Catherine J Taylor . (Steinberg, Elizabeth) (Entered: 03/01/2016)

02/29/2016 Notice of Change of Address Filed by Creditor Linda M Workman . (Steinberg, Elizabeth) (Entered: 03/02/2016)

02/26/2016 Notice of Change of Address Filed by Jonathan Moss. (Reid, Rick) (Entered: 02/29/2016)

02/25/2016 Notice of Change of Address Filed by John Misja. (Reid, Rick) (Entered: 02/26/2016)

02/23/2016 Notice of Change of Address Filed by Andrew D Stewart . (Reid, Rick) (Entered: 02/24/2016)

02/23/2016 Notice of Change of Address Filed by Jon Piantes . (Reid, Rick) (Entered: 02/24/2016)

02/22/2016 Notice of Change of Address Filed by Samuel Spounias . (Reid, Rick) (Entered: 02/23/2016)

02/17/2016 Notice of Change of Address Filed by Michael Palko . (Reid, Rick) (Entered: 02/18/2016)

02/16/2016 Notice of Change of Address; Filed by Creditor Gary Lenz . (Daniels, Sally) (Entered: 02/17/2016)

02/16/2016 Notice of Change of Address; Filed by Creditor Gerald L Hopp Jr . (Daniels, Sally) (Entered: 02/17/2016)

02/16/2016 Notice of Change of Address; Filed by Creditor Jack Quinn . (Daniels, Sally) (Entered: 02/17/2016)

02/16/2016 Notice of Change of Address; Filed by Creditor Jarrod N Jones . (Daniels, Sally) (Entered: 02/17/2016)

02/16/2016 Notice of Change of Address; Filed by Creditor Terry Preuit . (Daniels, Sally) (Entered: 02/17/2016)

02/16/2016 Order Approving Stipulation RE: Suspension of Distribution of Seized Assets and Sale Proceeds Pending Finalization of List of Victims and Losses (Related Doc # 531 ) Signed on 2/16/2016 (Duarte, Tina) (Entered: 02/16/2016)

02/12/2016 Notice of Change of Address Filed by Creditor Kendra Pearsall . (Steinberg, Elizabeth) (Entered: 02/16/2016)

02/12/2016 Notice of lodgment Notice of Lodgment of Order Approving Stipulation Re: Suspension Of Distribution Of Seized Assets And Sale Proceeds Pending Finalization Of List Of Victims And Losses Filed by Trustee R. Todd Neilson (TR) (RE: related document(s)531 Stipulation By R. Todd Neilson (TR) and Stipulation Re: Suspension Of Distribution Of Seized Assets And Sale Proceeds Pending Finalization Of List Of Victims And Losses Filed by Trustee R. Todd Neilson (TR)). (Cantor, Linda) (Entered: 02/12/2016)

02/12/2016 Stipulation By R. Todd Neilson (TR) and Stipulation Re: Suspension Of Distribution Of Seized Assets And Sale Proceeds Pending Finalization Of List Of Victims And Losses Filed by Trustee R. Todd Neilson (TR) (Cantor, Linda) (Entered: 02/12/2016)

02/11/2016 Notice of lodgment of Order Approving Stipulation Regarding Claim 142-2, Filed By Kenneth W. Stach Filed by Trustee R. Todd Neilson (TR) (RE: related document(s)529 Stipulation By R. Todd Neilson (TR) and Kenneth W. Stach Regarding Claim 142-2 Filed by Kenneth W. Stach Filed by Trustee R. Todd Neilson (TR)). (Cantor, Linda) (Entered: 02/11/2016)

02/11/2016 Stipulation By R. Todd Neilson (TR) and Kenneth W. Stach Regarding Claim 142-2 Filed by Kenneth W. Stach Filed by Trustee R. Todd Neilson (TR) (Cantor, Linda) (Entered: 02/11/2016)

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

02/10/2016 Notice of lodgment of Order Approving Stipulation Regarding Claim 330-2, Filed By Collateral Finance Corporation Filed by Trustee R. Todd Neilson (TR) (RE: related document(s)527 Stipulation By R. Todd Neilson (TR) and Collateral Finance Corporation Regarding Claim 330-2 Filed by Trustee R. Todd Neilson (TR)). (Cantor, Linda) (Entered: 02/10/2016)

02/10/2016 Stipulation By R. Todd Neilson (TR) and Collateral Finance Corporation Regarding Claim 330-2 Filed by Trustee R. Todd Neilson (TR) (Cantor, Linda) (Entered: 02/10/2016)

01/29/2016 Notice of Hearing Notice of Continued Hearing on Objection to Claim Filed by Trustee R. Todd Neilson (TR) (RE: related document(s)336 Motion to Reclassify Claims Notice of Motion and Motion for Order Reclassifying Claim #84-1 Filed by Willis G. Eshbaugh Jr.; Memorandum of Points and Authorities; Declarations of Nicholas R. Troszak and Linda F. Cantor in Support Thereof84 Filed by Trustee R. Todd Neilson (TR)). (Cantor, Linda) (Entered:01/29/2016)

01/28/2016 Notice of Hearing Notice of Continued Hearing on Objection to Claim Filed by Trustee R. Todd Neilson (TR) (RE: related document(s)353 Motion to Disallow Claims Notice of Motion and Motion for Order Reducing and Allowing Claim 142-2 Filed by Kenneth W. Stach; Memorandum of Points and Authorities; Declarations of Nicholas R. Troszak and Linda F. Cantor in Support Thereof Filed by Trustee R. Todd Neilson (TR)). (Cantor, Linda) (Entered:01/28/2016)

01/28/2016 Notice of lodgment Notice of Lodgment of Order Granting Motion for Order Reducing and Allowing Claim 2-1 filed by Kendra Pearsall Filed by Trustee R. Todd Neilson (TR) (RE: related document(s)361 Motion to Disallow Claims Notice of Motion and Motion for Order Reducing and Allowing Claim 2-1 Filed by Kendra Pearsall; Memorandum of Points and Authorities; Declarations of Nicholas R. Troszak and Linda F. Cantor in Support Thereof Filed by Trustee R. Todd Neilson (TR)). (Cantor, Linda) (Entered: 01/28/2016)

01/28/2016 Notice of lodgment Notice of Lodgment of Order Granting Motion for Order Reducing and Allowing Claim 214-1 filed by James Stuart Rev Trust, Now Irrevocable DTD 8-22-96 Filed by Trustee R. Todd Neilson (TR) (RE: related document(s)357 Motion to Disallow Claims Notice of Motion and Motion for Order Reducing and Allowing Claim 214-1 Filed by James Stuart Rev Trust, Now Irrevocable Dtd 8-22-96; Memorandum of Points and Authorities; Declarations of Nicholas R. Troszak and Linda F. Cantor in Support Thereof Filed by Trustee R. Todd Neilson (TR)). (Cantor, Linda) (Entered:01/28/2016)

01/28/2016 Notice of lodgment Notice of Lodgment of Order Granting Motion for Order Reducing and Allowing Claim 323-1 filed by Michael Rosen Filed by Trustee R. Todd Neilson (TR) (RE: related document(s)355 Motion to Disallow Claims Notice of Motion and Motion for Order Reducing and Allowing Claim 323-1 Filed by Michael Rosen; Memorandum of Points and Authorities; Declarations of Nicholas R. Troszak and Linda F. Cantor in Support Thereof Filed by Trustee R. Todd Neilson (TR)). (Cantor, Linda) (Entered: 01/28/2016)

01/27/2016 Notice of lodgment Notice of Lodgment of Order Continuing Hearing on Motion of Trustee for Order Reclassifying Claim 84-1 Filed by Willis G Eshbaugh Jr Filed by Trustee R. Todd Neilson (TR) (RE: related document(s)336 Motion to Reclassify Claims Notice of Motion and Motion for Order Reclassifying Claim #84-1 Filed by Willis G. Eshbaugh Jr.; Memorandum of Points and Authorities; Declarations of Nicholas R. Troszak and Linda F. Cantor in Support Thereof84 Filed by Trustee R. Todd Neilson (TR)). (Cantor, Linda) (Entered:01/27/2016)

01/27/2016 Notice of lodgment Notice of Lodgment of Order Granting Motion for Order Disallowing Satisfied Claim 298-1 Filed by Mark Pollina Filed by Trustee R. Todd Neilson (TR) (RE: related document(s)306 Motion to Disallow Claims Notice Of Omnibus Motion And Omnibus Motion Of Trustee For Order Disallowing Satisfied Claims; Memorandum Of Points And Authorities; Declarations Of Nicholas R. Troszak And Linda F. Cantor In Support Thereof Filed by Trustee R. Todd Neilson (TR)). (Cantor, Linda) (Entered: 01/27/2016)

01/27/2016 Notice of lodgment Notice of Lodgment of Order Granting Motion for Order Reducing and Allowing Claim 23-1 filed by Robert Espinoza Filed by Trustee R. Todd Neilson (TR) (RE: related document(s)347 Motion to Allow Claim 23 Notice of Motion and Motion for Order Reducing and Allowing Claim 23-1 Filed by Robert Espinosa; Memorandum of Points and Authorities; Declarations of Nicholas R. Troszak and Linda F. Cantor in Support Thereof Filed by Trustee R. Todd Neilson (TR)). (Cantor, Linda) (Entered: 01/27/2016)

01/27/2016 Notice of lodgment Notice of Lodgment of Order Granting Motion of Trustee for Order Reclassifying Claim 327-1 Filed By NDIRA, INC., FBO Audrey L Whitnell IRA Filed by Trustee R. Todd Neilson (TR) (RE: related document(s)324 Motion to Reclassify Claims Notice of Motion and Motion for Order Reclassifying Claim 327-1 Filed by NDIRA, Inc. FBO Audrey L Whitnell IRA; Memorandum of Points and Authorities; Declarations of Nicholas R. Troszak and Linda F. Cantor in Support Thereof 327 Filed by Trustee R. Todd Neilson (TR)). (Cantor, Linda) (Entered:01/27/2016)

01/27/2016 Notice of lodgment Notice of Lodgment of Order Granting Motion of Trustee for Order Reclassifying Claim 36-1 Filed By Kenneth D Christman Filed by Trustee R. Todd Neilson (TR) (RE: related document(s)340 Motion to Reclassify Claims Notice of Motion and Motion for Order Reclassifying Claim #36-1 Filed by Kenneth D. Christman; Memorandum of Points and Authorities; Declarations of Nicholas R. Troszak and Linda F. Cantor in Support Thereof36 Filed by Trustee R. Todd Neilson (TR)). (Cantor, Linda) (Entered:01/27/2016)

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

01/27/2016 Notice of lodgment Order (I) Authorizing Implementation Of Trustees Proposed Plan For Liquidation Of Seized Items And Disbursement Of Assets To Victim/Creditors Of Fraud In The Bankruptcy Case In Accordance With Coordination Agreement With United States Government, And (Ii) Granting Related Relief Pursuant To Sections 105 And 363 Of The Bankruptcy Code Filed by Trustee R. Todd Neilson (TR) (RE: related document(s)289 Motion Notice Of Motion And Motion For Order (I) Authorizing Implementation Of Trustees Proposed Plan For Liquidation Of Seized Items And Disbursement Of Assets To Victim/Creditors Of Fraud In The Bankruptcy Case In Accordance With Coordination Agreement With United States Government, And (II) Granting Related Relief Pursuant To Sections105 And 363 Of The Bankruptcy Code; Memorandum Of Points And Authorities In Support Thereof; Declaration Of R. Todd Neilson Filed by Trustee R. Todd Neilson (TR)). (Cantor, Linda) (Entered: 01/27/2016)

01/26/2016 Notice of lodgment Notice of Lodgment of Order Granting Motion of Trustee for Order Reclassifying Claim 11-1 filed by Kieu Luu Filed by Trustee R. Todd Neilson (TR) (RE: related document(s)314 Motion to Reclassify Claims Notice of Motion and Motion for Order Reclassifying Claim 11-1 Filed by Kieu Luu; Memorandum of Points and Authorities; Declarations of Nicholas R. Troszak and Linda F. Cantor in Support Thereof11 Filed by Trustee R. Todd Neilson (TR)). (Cantor, Linda) (Entered: 01/26/2016)

01/26/2016 Notice of lodgment Notice of Lodgment of Order Granting Motion of Trustee for Order Reclassifying Claim 128-1 Filed by Harold E Proctor Filed by Trustee R. Todd Neilson (TR) (RE: related document(s)334 Motion to Reclassify Claims Notice of Motion and Motion for Order Reclassifying Claim 128-1 Filed by Harold E. Proctor; Memorandum of Points and Authorities; Declarations of Nicholas R. Troszak and Linda F. Cantor in Support Thereof 128 Filed by Trustee R. Todd Neilson (TR)). (Cantor, Linda) (Entered: 01/26/2016)

01/26/2016 Notice of lodgment Notice of Lodgment of Order Granting Motion of Trustee for Order Reclassifying Claim 16-1 filed by Benjamin J Grunwald Filed by Trustee R. Todd Neilson (TR) (RE: related document(s)310 Motion to Reclassify Claims Notice of Motion and Motion for Order Reclassifying Claim 16-1 Filed by Benjamin J. Grunwald; Memorandum of Points and Authorities; Declarations of Nicholas R. Troszak and Linda F. Cantor in Support Thereof16 Filed by Trustee R. Todd Neilson (TR)). (Cantor, Linda) (Entered: 01/26/2016)

01/26/2016 Notice of lodgment Notice of Lodgment of Order Granting Motion of Trustee for Order Reclassifying Claim 254-1 Filed By Nathan Halstead Filed by Trustee R. Todd Neilson (TR) (RE: related document(s)330 Motion to Reclassify Claims Notice of Motion and Motion for Order Reclassifying Claim 254-1 Filed by Nathan Halstead; Memorandum of Points and Authorities; Declarations of Nicholas R. Troszak and Linda F. Cantor in Support Thereof254 Filed by Trustee R. Todd Neilson (TR)). (Cantor, Linda) (Entered: 01/26/2016)

01/26/2016 Notice of lodgment Notice of Lodgment of Order Granting Motion of Trustee for Order Reclassifying Claim 258-1 filed by Lee Luginbuhl Filed by Trustee R. Todd Neilson (TR) (RE: related document(s)28 Motion to Reclassify Claims Notice of Motion and Motion for Order Reclassifying Claim #258-1 Filed by Lee Luginbuhl; Memorandum of Points and Authorities; Declarations of Nicholas R. Troszak and Linda F. Cantor in Support Thereof258 Filed by Trustee R. Todd Neilson (TR)). (Cantor, Linda) (Entered: 01/26/2016)

01/26/2016 Notice of lodgment Notice of Lodgment of Order Granting Motion of Trustee for Order Reclassifying Claim 261-1 Filed By Dasha Resnansky Filed by Trustee R. Todd Neilson (TR) (RE: related document(s)26 Motion to Reclassify Claims Notice of Motion and Motion for Order Reclassifying Claim #261-1 Filed by Dasha Resnansky; Memorandum of Points and Authorities; Declarations of Nicholas R. Troszak and Linda F. Cantor in Support Thereof261 Filed by Trustee R. Todd Neilson (TR)). (Cantor, Linda) (Entered: 01/26/2016)

01/26/2016 Notice of lodgment Notice of Lodgment of Order Granting Motion of Trustee for Order Reclassifying Claim 348-1 filed by Sue Kirkland Filed by Trustee R. Todd Neilson (TR) (RE: related document(s)22 Motion to Reclassify Claims Notice of Motion and Motion for Order Reclassifying Claim #348-1 Filed by Sue Kirkland; Memorandum of Points and Authorities; Declarations of Nicholas R. Troszak and Linda F. Cantor in Support Thereof348 Filed by Trustee R. Todd Neilson (TR)). (Cantor, Linda) (Entered: 01/26/2016)

01/26/2016 Notice of lodgment Notice of Lodgment of Order Granting Motion of Trustee for Order Reclassifying Claim 35-1 filed by Dale Schaffenacker Filed by Trustee R. Todd Neilson (TR) (RE: related document(s)12 Motion to Reclassify Claims Notice of Motion and Motion for Order Reclassifying Claim 35-1 Filed by Dale Schaffenacker; Memorandum of Points and Authorities; Declarations of Nicholas R. Troszak and Linda F. Cantor in Support Thereof 35 Filed by Trustee R. Todd Neilson (TR)). (Cantor, Linda) (Entered: 01/26/2016)

01/26/2016 Notice of lodgment Notice of Lodgment of Order Granting Motion of Trustee for Order Reclassifying Claim 374-1 filed by John W Polley Filed by Trustee R. Todd Neilson (TR) (RE: related document(s)20 Motion to Reclassify Claims Notice of Motion and Motion for Order Reclassifying Claim 374-1 Filed by John W. Polley; Memorandum of Points and Authorities; Declarations of Nicholas R. Troszak and Linda F. Cantor in Support Thereof374 Filed by Trustee R. Todd Neilson (TR)). (Cantor, Linda) (Entered: 01/26/2016)

01/26/2016 Notice of lodgment Notice of Lodgment of Order Granting Motion of Trustee for Order Reclassifying Claim 376-1 filed by Matt Ramsey Filed by

## FORM 1
## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
## ASSET CASES

Trustee R. Todd Neilson (TR) (RE: related document(s)318 Motion to Reclassify Claims Notice of Motion and Motion for Order Reclassifying Claim 376-1 Filed by Matt Ramsey; Memorandum of Points and Authorities; Declarations of Nicholas R. Troszak and Linda F. Cantor in Support Thereof376 Filed by Trustee R. Todd Neilson (TR)). (Cantor, Linda) (Entered: 01/26/2016)

01/26/2016 Notice of lodgment Notice of Lodgment of Order Granting Motion of Trustee for Order Reclassifying Claim 52-1 filed by Jim T Boyle Filed by Trustee R. Todd Neilson (TR) (RE: related document(s)316 Motion to Reclassify Claims Notice of Motion and Motion for Order Reclassifying Claim 52-1 Filed by Jim T. Boyle; Memorandum of Points and Authorities; Declarations of Nicholas R. Troszak and Linda F. Cantor in Support Thereof52 Filed by Trustee R. Todd Neilson (TR)). (Cantor, Linda) (Entered: 01/26/2016)

01/26/2016 Notice of lodgment Notice of Lodgment of Order Granting Motion of Trustee for Order Reclassifying Claim 64-1 Filed By David J Stutzman Sr Filed by Trustee R. Todd Neilson (TR) (RE: related document(s)332 Motion to Reclassify Claims Notice of Motion and Motion for Order Reclassifying Claim #64-1 Filed by David J. Stutzman Sr.; Memorandum of Points and Authorities; Declarations of Nicholas R. Troszak and Linda F. Cantor in Support Thereof64 Filed by Trustee R. Todd Neilson (TR)). (Cantor, Linda) (Entered:01/26/2016)

01/26/2016 Notice of lodgment Notice of Lodgment of Order Granting Motion of Trustee for Order Reclassifying Claim 65-1 Filed By John C Carlson Filed by Trustee R. Todd Neilson (TR) (RE: related document(s)342 Motion to Reclassify Claims Notice of Motion and Motion for Order Reclassifying Claim #65-1 Filed by John C. Carlson; Memorandum of Points and Authorities; Declarations of Nicholas R. Troszak and Linda F. Cantor in Support Thereof65 Filed by Trustee R. Todd Neilson (TR)). (Cantor, Linda) (Entered: 01/26/2016)

01/26/2016 Notice of lodgment Notice of Lodgment of Order Granting Motion of Trustee for Order Reclassifying Claim 82-1 Filed by Andrew Carl Filed by Trustee R. Todd Neilson (TR) (RE: related document(s)338 Motion to Reclassify Claims Notice of Motion and Motion for Order Reclassifying Claim #82-1 Filed by Andrew Carl; Memorandum of Points and Authorities; Declarations of Nicholas R. Troszak and Linda F. Cantor in Support Thereof82 Filed by Trustee R. Todd Neilson (TR)). (Cantor, Linda) (Entered: 01/26/2016)

01/26/2016 Notice to Filer of Error and/or Deficient Document  Other - No caption page on document. FILER IS INSTRUCTED TO RE-FILE THE DOCUMENT WITH A CAPTION PAGE REFLECTING DEBTOR'S NAME AND CASE NUMBER  (RE: related document(s)451 Supplemental filed by Trustee R. Todd Neilson (TR), Proof of service) (Duarte, Tina) (Entered: 01/26/2016)

01/26/2016 Supplemental , Proof of service of Notice of Continued Hearing on Objection to Claim Filed by Trustee R. Todd Neilson (TR) (RE: related document(s)449 Notice of Hearing). (Cantor, Linda) - WARNING: Item subsequently amended by docket entry no. 452 -Modified on 1/26/2016 (Duarte, Tina). (Entered: 01/26/2016)

01/26/2016 Supplemental , Proof of service re Notice of Continued Hearing on Objection to Claim [Claim No. 330-2 filed by Collateral Finance Corporation] Filed by Trustee R. Todd Neilson (TR) (RE: related document(s)449 Notice of Hearing). (Cantor, Linda) (Entered: 01/26/2016)

01/25/2016 Notice of Hearing Notice of Continued Hearing on Objection to Claim [Claim #330-2 filed by Collateral Finance Corporation) Filed by Trustee R. Todd Neilson (TR) (RE: related document(s)349 Motion to Disallow Claims Notice of Motion and Motion for Order Disallowing Claim 330-2 Filed by Collateral Finance Corporation; Memorandum of Points and Authorities; Declarations of Nicholas R. Troszak and Linda F. Cantor in Support Thereof Filed by Trustee R. Todd Neilson (TR)). (Cantor, Linda) (Entered: 01/25/2016)

01/21/2016 Hearing Continued (RE: related document(s)349 Motion to Disallow Claims filed by Trustee R. Todd Neilson (TR)) - CONTINUED HEARING TO3/1/2016 at 10:30 AM at Crtrm 5A, 411 W Fourth St., Santa Ana, CA 92701 - AS TO CLAIM #330-2 (COLLATERAL FINANCE CORPORATION) TO ALLOW MOVANT TO CORRECT SERVICE ISSUE: CLAIMANT NOT SERVED PER FRBP 7004 (b) (3) AS REQUIRED BY FRBP 9014 FOR CONTESTED MATTERS - The case judge is Erithe A. Smith (Law, Tamika) (Entered:01/22/2016)

01/21/2016 Hearing Continued (RE: related document(s)353 Motion to Disallow Claims filed by Trustee R. Todd Neilson (TR)) - CONTINUED HEARING TO3/1/2016 at 10:30 AM at Crtrm 5A, 411 W Fourth St., Santa Ana, CA 92701 - AS TO CLAIM 314-1 (COLLATERAL FINANCE CORPORATION) TO ALLOW MOVANT TO CORRECT SERVICE ISSUE: CLAIMANT NOT SERVED DIRECTLY; SERVICE TO ATTORNEY APPEARING ON PROOF OF CLAIM IS INSUFFICIENT - The case judge is Erithe A. Smith (Law, Tamika) (Entered: 01/22/2016)

01/21/2016 Hearing Held (RE: related document(s)306 Motion to Disallow Claims filed by Trustee R. Todd Neilson (TR)) - GRANT MOTION AS TO CLAIM #S298-1 (MARK POLLINA); OFF CALENDAR: RE CLAIM #S 365-1 (SCHMIDT) AND 314-1 (AMD PRODUCTS), THESE MATTERS ARE OFF CALENDAR IN LIGHT OF APPROVAL OF STIPULATIONS AFFECTNG
SUCH CLAIMS: ORDER APPROVING STIPULATION RE: CLAIM 364-1 AND CLAIM 365-1 ENTERED 1/19/2016; ORDER APPROVING STIPULATION RE: CLAIM 314-1 ENTERED 1/19/2016 - (Law, Tamika) (Entered:01/22/2016)

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

01/21/2016 Hearing Held (RE: related document(s)347 Motion to Allow Claims filed by Trustee R. Todd Neilson (TR)) - GRANT MOTION - (Law, Tamika) (Entered: 01/22/2016)

01/21/2016 Hearing Held (RE: related document(s)351 Motion to Disallow Claims filed by Trustee R. Todd Neilson (TR)) - OFF CALENDAR: ORDER APPROVING STIPULATION REGARDING CLAIMS 222-1 AND 222-2 ENTERED 1/14/2016 - (Law, Tamika) (Entered: 01/22/2016)

01/21/2016 Hearing Held (RE: related document(s)355 Motion to Disallow Claims filed by Trustee R. Todd Neilson (TR)) - GRANT MOTION - (Law, Tamika) (Entered: 01/22/2016)

01/21/2016 Hearing Held (RE: related document(s)357 Motion to Disallow Claims filed by Trustee R. Todd Neilson (TR)) - GRANT MOTION - (Law, Tamika) (Entered: 01/22/2016)

01/21/2016 Hearing Held (RE: related document(s)359 Motion to Disallow Claims filed by Trustee R. Todd Neilson (TR)) - OFF CALENDAR: NOTICE OF WITHDRAWAL OF MOTION FILED 1/13/2016 - (Law, Tamika) (Entered: 01/22/2016)

01/21/2016 Hearing Held (RE: related document(s)361 Motion to Disallow Claims filed by Trustee R. Todd Neilson (TR)) - GRANT MOTION - (Law, Tamika) (Entered: 01/22/2016)

01/21/2016 Notice of Change of Address Filed by Creditor Catherine J Taylor . (Reid, Rick) (Entered: 01/22/2016)

01/21/2016 Notice of lodgment Notice of Lodgment of Order Granting Motion for Order Disallowing Claims Which Have BEen Amended and Superseded By Subsequently Filed Proofs of Claim [Docket No. 293] Filed by Trustee R. Todd Neilson (TR) (RE: related document(s)293 Motion to Disallow Claims Notice Of Omnibus Motion And Omnibus Motion For Order Disallowing Claims Which Have Been Amended And Superseded By Subsequently Filed Proofs Of Claim; Memorandum Of Points And Authorities; Declarations Of Nicholas R. Troszak And Linda F. Cantor In Support Thereof Filed by Trustee R. Todd Neilson (TR) (Attachments: #1 Part 2 of 2)). (Cantor, Linda) (Entered: 01/21/2016)

01/21/2016 Notice of lodgment Notice Of Lodgment Of Order Granting Motion Of Trustee For Order Disallowing Duplicate Claims Filed by Trustee R. Todd Neilson (TR) (RE: related document(s)299 Motion to Disallow Claims Notice Of Omnibus Motion And Omnibus Motion Of Trustee For Order Disallowing Duplicate Claims; Memorandum Of Points And Authorities; Declarations Of Nicholas R. Troszak And Linda F. Cantor In Support Thereof Filed by Trustee R. Todd Neilson (TR)). (Cantor, Linda) (Entered: 01/21/2016)

01/21/2016 Notice of lodgment Order Authorizing The Trustee To (A) Employ Heritage Numismatic Auctions, Inc., D/B/A Heritage Auctions As Auctioneer, And (B) Sell Certain Estate Property At Public Auction Outside The Ordinary Course Of Business, Pursuant To 11 U.S.C. §§ 363(B), 327 And 328 Filed by Trustee R. Todd Neilson (TR) (RE: related document(s)391 Application to Employ Heritage Numismatic Auctions, Inc. d/b/a Heritage Auctions as Auctioneer and, Motion For Sale of Property of the Estate under Section 363(b) - No Fee Notice of Motion and Motion for Order Authorizing the Trustee to (A) Employ Heritage Numismatic Auctions, Inc., d/b/a Heritage Auctions as Auctioneer, and (B) Sell Certain Estate Property at Public Auction Outside the Ordinary Course of Business, Pursuant to 11 U.S.C. §§ 363(b), 327 and 328; Declarations of Gregory J. Rohan and R. Todd Neilson in Support Thereof Filed by Trustee R. Todd Neilson (TR)). (Cantor, Linda) (Entered: 01/21/2016)

01/19/2016 Hearing Continued (RE: related document(s)336 Motion to Reclassify Claims filed by Trustee R. Todd Neilson (TR)) - CONTINUED HEARING TO 3/16/2016 at 10:30 AM at Crtrm 5A, 411 W Fourth St., Santa Ana, CA 92701 - TO ALLOW MOVANT TO CORRECT SERVICE ISSUE: CLAIMANT WAS NOT SERVED WITH THE MOTION; SERVICE TO ATTORNEY ONLY IS INSUFFICIENT - The case judge is Erithe A. Smith (Law, Tamika) (Entered 01/21/2016)

01/19/2016 Hearing Held (RE: related document(s)289 Generic Motion filed by Trustee R. Todd Neilson (TR)) - GRANT MOTION - (Law, Tamika) (Entered: 01/21/2016)

01/19/2016 Hearing Held (RE: related document(s)310 Motion to Reclassify Claims filed by Trustee R. Todd Neilson (TR)) - GRANT MOTION - (Law, Tamika) (Entered: 01/21/2016)

01/19/2016 Hearing Held (RE: related document(s)312 Motion to Reclassify Claims filed by Trustee R. Todd Neilson (TR)) - GRANT MOTION - (La, Tamika) (Entered: 01/21/2016)

01/19/2016 Hearing Held (RE: related document(s)314 Motion to Reclassify Claims filed by Trustee R. Todd Neilson (TR)) - GRANT MOTION - (Law, Tamika) (Entered: 01/21/2016)

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

01/19/2016 Hearing Held (RE: related document(s)316 Motion to Reclassify Claims filed by Trustee R. Todd Neilson (TR)) - GRANT MOTION - (Law, Tamika) (Entered: 01/21/2016)

01/19/2016 Hearing Held (RE: related document(s)318 Motion to Reclassify Claims filed by Trustee R. Todd Neilson (TR)) - GRANT MOTION - (Law, Tamika) (Entered: 01/21/2016)

01/19/2016 Hearing Held (RE: related document(s)320 Motion to Reclassify Claims filed by Trustee R. Todd Neilson (TR)) - GRANT MOTION - (Law, Tamika) (Entered: 01/21/2016)

01/19/2016 Hearing Held (RE: related document(s)322 Motion to Reclassify Claims filed by Trustee R. Todd Neilson (TR)) - GRANT MOTION - (Law, Tamika) (Entered: 01/21/2016)

01/19/2016 Hearing Held (RE: related document(s)324 Motion to Reclassify Claims filed by Trustee R. Todd Neilson (TR)) - GRANT MOTION; RECLASSIFY CLAIM AS GENERAL UNSECURED CLAIM - (Law, Tamika) (Entered:01/21/2016)

01/19/2016 Hearing Held (RE: related document(s)326 Motion to Reclassify Claims filed by Trustee R. Todd Neilson (TR)) - GRANT MOTION - (Law, Tamika) (Entered: 01/21/2016)

01/19/2016 Hearing Held (RE: related document(s)328 Motion to Reclassify Claims filed by Trustee R. Todd Neilson (TR)) - GRANT MOTION - (Law, Tamika) (Entered: 01/21/2016)

01/19/2016 Hearing Held (RE: related document(s)330 Motion to Reclassify Claims filed by Trustee R. Todd Neilson (TR)) - GRANT MOTION - (Law, Tamika) (Entered: 01/21/2016)

01/19/2016 Hearing Held (RE: related document(s)332 Motion to Reclassify Claims filed by Trustee R. Todd Neilson (TR)) - GRANT MOTION - (Law, Tamika) (Entered: 01/21/2016)

01/19/2016 Hearing Held (RE: related document(s)334 Motion to Reclassify Claims filed by Trustee R. Todd Neilson (TR)) - GRANT MOTION - (Law, Tamika) (Entered: 01/21/2016)

01/19/2016 Hearing Held (RE: related document(s)338 Motion to Reclassify Claims filed by Trustee R. Todd Neilson (TR)) - GRANT MOTION - (Law, Tamika) (Entered: 01/21/2016)

01/19/2016 Hearing Held (RE: related document(s)340 Motion to Reclassify Claims filed by Trustee R. Todd Neilson (TR)) - GRANT MOTION - (Law, Tamika) (Entered: 01/21/2016)

01/19/2016 Hearing Held (RE: related document(s)342 Motion to Reclassify Claims filed by Trustee R. Todd Neilson (TR)) - GRANT MOTION - (Law, Tamika) (Entered: 01/21/2016)

01/19/2016 Hearing Held (RE: related document(s)391 Application to Employ filed by Trustee R. Todd Neilson (TR)) - GRANT MOTION; TRUSTEE TO POST AUCTION INFORMATION ON COURT'S WEBSITE PER LBR 6004-1 - (Law, Tamika) (Entered:01/21/2016)

01/19/2016 Notice of lodgment Notice of Lodgment of Order Approving Stipulation Regarding Claim 314-1, Filed By Amd Products LLC Filed by Trustee R. Todd Neilson (TR) (RE: related document(s)410 Stipulation By R. Todd Neilson (TR) and Stipulation Regarding Claim 314-1, Filed By AMD Products LLC [Relates to Docket No. 306] Filed by Trustee R. Todd Neilson (TR)). (Cantor, Linda) (Entered:01/19/2016)

01/19/2016 Notice of lodgment of Order Approving Stipulation Regarding Claim 364-1 and 365-1, Filed on Behalf of Stella Schmidt Filed by Trustee R. Todd Neilson (TR) (RE: related document(s)408 Stipulation By R. Todd Neilson (TR) and Stipulation Regarding Claim 364-1 and Claim 365-1, Filed on Behalf of Stella Schmidt Filed by Trustee R. Todd Neilson (TR)). (Pomerantz, Jason) (Entered:01/19/2016)

01/19/2016 Order approving stipulation regarding Claim 314-1, filed by AMD Products LLC (Related Doc # 410 ) Signed on 1/19/2016 (Reid, Rick) (Entered: 01/19/2016)

01/19/2016 Order Approving Stipulation Regarding Claim 364-1 and Claim 365-1, Filed on Behalf of Stella Schmidt (Related Doc # 408 ) Signed on 1/19/2016 (Reid, Rick) (Entered: 01/19/2016)

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

01/19/2016 Stipulation By R. Todd Neilson (TR) and Stipulation Regarding Claim 314-1, Filed By AMD Products LLC [Relates to Docket No. 306] Filed by Trustee R. Todd Neilson (TR) (Cantor, Linda) (Entered:01/19/2016)

01/19/2016 Stipulation By R. Todd Neilson (TR) and Stipulation Regarding Claim 364-1 and Claim 365-1, Filed on Behalf of Stella Schmidt Filed by Trustee R. Todd Neilson (TR) (Pomerantz, Jason) (Entered: 01/19/2016)

01/14/2016 Hearing Held (RE: related document(s)293 Motion to Disallow Claims filed by Trustee R. Todd Neilson (TR)) - GRANT MOTION IN ITS ENTIRETY - (Law, Tamika) (Entered: 01/15/2016)

01/14/2016 Hearing Held (RE: related document(s)299 Motion to Disallow Claims filed by Trustee R. Todd Neilson (TR)) - GRANT MOTION - (Law, Tamika) (Entered: 01/15/2016)

01/14/2016 Notice of lodgment of Order Approving Stipulation Regarding Claims 222-1 and 222-2, Filed by Catherine J. Taylor Filed by Trustee R. Todd Neilson (TR) (RE: related document(s)402 Stipulation By R. Todd Neilson (TR) and Catherine J. Taylor Regarding Claims222-1 and 222-2, Filed by Catherine J. Taylor [Dkt. No. 351] Filed by Trustee R. Todd Neilson (TR)). (Pomerantz, Jason) (Entered:01/14/2016)

01/14/2016 Order Approving Stipulation Regarding Claims 222-1 and 222-2 (Related Doc # 402 ) Signed on 1/14/2016 (Reid, Rick) (Entered: 01/14/2016)

01/14/2016 Stipulation By R. Todd Neilson (TR) and Catherine J. Taylor Regarding Claims222-1 and 222-2, Filed by Catherine J. Taylor [Dkt. No. 351] Filed by Trustee R. Todd Neilson (TR) (Pomerantz, Jason) (Entered:01/14/2016)

01/13/2016 Withdrawal re: Notice of Withdrawal and Withdrawal of Motion for Order Reducing and Allowing Claim 147-1 Filed by Giuseppe Minuti Filed by Trustee R. Todd Neilson (TR) (related document(s)359 Motion to Disallow Claims filed by Trustee R. Todd Neilson (TR)). (Pomerantz, Jason) (Entered: 01/13/2016)

01/11/2016 Reply to (related document(s): 340 Motion to Reclassify Claims Notice of Motion and Motion for Order Reclassifying Claim #36-1 Filed by Kenneth D. Christman; Memorandum of Points and Authorities; Declarations of Nicholas R. Troszak and Linda F. Cantor in Support Thereof36 filed by Trustee R. Todd Neilson (TR)) Trustees Reply To Response And Objection By Claimant Kenneth Christman To Notice Of Motion And Motion For Order Reclassifying Claim36-1 Of Kenneth Christman Filed by Trustee R. Todd Neilson (TR) (Pomerantz, Jason) (Entered:01/11/2016)

01/08/2016 Response and Objection by Claimant Catherine J Taylor to (related document(s): 293 Motion to Disallow Claims Notice Of Omnibus Motion And Omnibus Motion For Order Disallowing Claims Which Have Been Amended And Superseded By Subsequently Filed Proofs Of Claim; Memorandum Of Points And Authorities; Declarations Of Nicholas R. Troszak filed by Trustee R. Todd Neilson (TR)) Filed by (Reid, Rick) (Entered:01/11/2016)

01/08/2016 Response by Claimant Catherine J Taylor to (related document(s): 351 Motion to Disallow Claims Notice of Motion and Motion for Order Reducing and Allowing Claim 222-2 Filed by Catherine J. Taylor; Memorandum of Points and Authorities; Declarations of Nicholas R. Troszak and Linda F. Cantor in Support Thereof filed by Trustee R. Todd Neilson (TR)) Filed by Claimant Catherine J Taylor (Reid, Rick) - NOTE: Please disregard Courtroom Deputy note on left side of document as it lists the incorrect hearing date; The Correct Hearing Date for this Matter is 1/21/2016 at 10:30 a.m. as listed on the document; Attorney John Dougherty Notified of Correct Hearing Date and Time via E-mail sent on 1/11/2016 - Modified on 1/11/2016 (Duarte, Tina). (Entered: 01/11/2016)

01/07/2016 Reply to (related document(s): 293 Motion to Disallow Claims Notice Of Omnibus Motion And Omnibus Motion For Order Disallowing Claims Which Have Been Amended And Superseded By Subsequently Filed Proofs Of Claim; Memorandum Of Points And Authorities; Declarations Of Nicholas R. Troszak filed by Trustee R. Todd Neilson (TR)) Trustees Reply To Response And Objection By Claimant Catherine J. Taylor To Notice Of Omnibus Motion And Omnibus Motion For Order Disallowing Claims Which Have Been Amended And Superseded By Subsequently Filed Proofs Of Claim [Relates To Docket No.293] Filed by Trustee R. Todd Neilson (TR) (Cantor, Linda) (Entered: 01/07/2016)

01/07/2016 Response to (related document(s): 359 Motion to Disallow Claims Notice of Motion and Motion for Order Reducing and Allowing Claim 147-1 Filed by Giuseppe Minuti; Memorandum of Points and Authorities; Declarations of Nicholas R. Troszak and Linda F. Cantor in Support Thereof filed by Trustee R. Todd Neilson (TR)  Filed by Creditor Giuseppe Minuti (Bryner, Candice) (Entered: 01/07/2016)

01/05/2016 Motion Against Reclassifying Claim 36-1 filed by Kenneth D Christman, and Declarations; Filed by Creditor Kenneth D Christman (Daniels, Sally) (Entered: 01/06/2016)

12/28/2015 Application to Employ Heritage Numismatic Auctions, Inc. d/b/a Heritage Auctions as Auctioneer and, Motion For Sale of Property of the Estate under Section 363(b) - No Fee Notice of Motion and Motion for Order Authorizing the Trustee to (A) Employ Heritage Numismatic Auctions, Inc., d/b/a Heritage

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Auctions as Auctioneer, and (B) Sell Certain Estate Property at Public Auction Outside the Ordinary Course of Business, Pursuant to 11 U.S.C. §§ 363(b), 327 and 328; Declarations of Gregory J. Rohan and R. Todd Neilson in Support Thereof Filed by Trustee R. Todd Neilson (TR) (Cantor, Linda) (Entered:12/28/2015)

12/28/2015 Hearing Set (RE: related document(s)391 Motion for Order Authorizing the Trustee to (A) Employ Heritage Numismatic Auctions, Inc., d/b/a Heritage Auctions as Auctioneer, and (B) Sell Certain Estate Property at Public Auction Outside the Ordinary Course of Business, Pursuant to11 U.S.C. Sections 363(b), 327 and 328, filed by Trustee R. Todd Neilson (TR)). The Hearing date is set for1/19/2016 at 10:30 AM at Crtrm 5A, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Erithe A. Smith (Duarte, Tina) (Entered: 12/29/2015)

12/21/2015 Declaration re: non opposition Declaration Re: Entry Of Order Without Hearing Pursuant To LBR 9013-1(o) Filed by Trustee R. Todd Neilson (TR) (RE: related document(s)282 Motion Notice of Motion and Motion Under LBR 2016-2 for Approval of Cash Disbursements by the Trustee; Opportunity to Request Hearing; and Declaration of Trustee). (Cantor, Linda) (Entered: 12/21/2015)

12/21/2015 Hearing Set (RE: related document(s)347 Motion for Order Reducing and Allowing Claim 23-1 Filed by Robert Espinosa ($36,952.00), filed by Trustee R. Todd Neilson (TR)). The Hearing date is set for1/21/2016 at 10:30 AM at Crtrm 5A, 411 W Fourth St., Santa Ana, CA92701. The case judge is Erithe A. Smith (Duarte, Tina) (Entered: 12/23/2015)

12/21/2015 Hearing Set (RE: related document(s)349 Motion for Order Disallowing Claim 330-2 Filed by Collateral Finance Corporation ($175,600.00), filed by Trustee R. Todd Neilson (TR)). The Hearing date is set for1/21/2016 at 10:30 AM at Crtrm 5A, 411 W Fourth St., Santa Ana, CA92701. The case judge is Erithe A. Smith (Duarte, Tina) (Entered: 12/23/2015)

12/21/2015 Hearing Set (RE: related document(s)351 Motion for Order Reducing and Allowing Claim 222-2 Filed by Catherine J. Taylor ($129,305.00), filed by Trustee R. Todd Neilson (TR)). The Hearing date is set for1/21/2016 at 10:30 AM at Crtrm 5A, 411 W Fourth St., Santa Ana, CA92701. The case judge is Erithe A. Smith (Duarte, Tina) (Entered: 12/23/2015)

12/21/2015 Hearing Set (RE: related document(s)353 Motion for Order Reducing and Allowing Claim 142-2 Filed by Kenneth W. Stach ($333,632.00), filed by Trustee R. Todd Neilson (TR)). The Hearing date is set for1/21/2016 at 10:30 AM at Crtrm 5A, 411 W Fourth St., Santa Ana, CA92701. The case judge is Erithe A. Smith (Duarte, Tina) (Entered: 12/23/2015)

12/21/2015 Hearing Set (RE: related document(s)355 Motion for Order Reducing and Allowing Claim 323-1 Filed by Michael Rosen ($37,163.00), filed by Trustee R. Todd Neilson (TR)). The Hearing date is set for 1/21/2016 at 10:30 AM at Crtrm 5A, 411 W Fourth St., Santa Ana, CA92701. The case judge is Erithe A. Smith (Duarte, Tina) (Entered: 12/23/2015)

12/21/2015 Hearing Set (RE: related document(s)357 Motion for Order Reducing and Allowing Claim 214-1 Filed by James Stuart Rev Trust, Now Irrevocable DTD 8-22-96 ($79,542.89), filed by Trustee R. Todd Neilson (TR)). The Hearing date is set for1/21/2016 at 10:30 AM at Crtrm 5A, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Erithe A. Smith (Duarte, Tina) (Entered: 12/23/2015)

12/21/2015 Hearing Set (RE: related document(s)359 Motion for Order Reducing and Allowing Claim 147-1 Filed by Giuseppe Minuti ($227,141.00), filed by Trustee R. Todd Neilson (TR)). The Hearing date is set for1/21/2016 at 10:30 AM at Crtrm 5A, 411 W Fourth St., Santa Ana, CA92701. The case judge is Erithe A. Smith (Duarte, Tina) (Entered: 12/23/2015)

12/21/2015 Hearing Set (RE: related document(s)361 Motion for Order Reducing and Allowing Claim 2-1 Filed by Kendra Pearsall ($153,541.00), filed by Trustee R. Todd Neilson (TR)). The Hearing date is set for1/21/2016 at 10:30 AM at Crtrm 5A, 411 W Fourth St., Santa Ana, CA92701. The case judge is Erithe A. Smith (Duarte, Tina) (Entered: 12/23/2015)

12/21/2015 Motion to Allow Claim 23 Notice of Motion and Motion for Order Reducing and Allowing Claim 23-1 Filed by Robert Espinosa; Memorandum of Points and Authorities; Declarations of Nicholas R. Troszak and Linda F. Cantor in Support Thereof Filed by Trustee R. Todd Neilson (TR) (Cantor, Linda)

12/21/2015 Motion to Allow Claim 23 Notice of Motion and Motion for Order Reducing and Allowing Claim 23-1 Filed by Robert Espinosa; Memorandum of Points and Authorities; Declarations of Nicholas R. Troszak and Linda F. Cantor in Support Thereof Filed by Trustee R. Todd Neilson (TR) (Cantor, Linda) (Entered: 12/21/2015)

12/21/2015 Motion to Disallow Claims Notice of Motion and Motion for Order Disallowing Claim 330-2 Filed by Collateral Finance Corporation; Memorandum of Points and Authorities; Declarations of Nicholas R. Troszak and Linda F. Cantor in Support Thereof Filed by Trustee R. Todd Neilson (TR) (Cantor, Linda)

12/21/2015 Motion to Disallow Claims Notice of Motion and Motion for Order Disallowing Claim 330-2 Filed by Collateral Finance Corporation; Memorandum of

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Points and Authorities; Declarations of Nicholas R. Troszak and Linda F. Cantor in Support Thereof Filed by Trustee R. Todd Neilson (TR) (Cantor, Linda) (Entered: 12/21/2015)

12/21/2015 Motion to Disallow Claims Notice of Motion and Motion for Order Reducing and Allowing Claim 142-2 Filed by Kenneth W. Stach; Memorandum of Points and Authorities; Declarations of Nicholas R. Troszak and Linda F. Cantor in Support Thereof Filed by Trustee R. Todd Neilson (TR) (Cantor, Linda)

12/21/2015 Motion to Disallow Claims Notice of Motion and Motion for Order Reducing and Allowing Claim 142-2 Filed by Kenneth W. Stach; Memorandum of Points and Authorities; Declarations of Nicholas R. Troszak and Linda F. Cantor in Support Thereof Filed by Trustee R. Todd Neilson (TR) (Cantor, Linda) (Entered: 12/21/2015)

12/21/2015 Motion to Disallow Claims Notice of Motion and Motion for Order Reducing and Allowing Claim 147-1 Filed by Giuseppe Minuti; Memorandum of Points and Authorities; Declarations of Nicholas R. Troszak and Linda F. Cantor in Support Thereof Filed by Trustee R. Todd Neilson (TR) (Cantor, Linda)

12/21/2015 Motion to Disallow Claims Notice of Motion and Motion for Order Reducing and Allowing Claim 147-1 Filed by Giuseppe Minuti; Memorandum of Points and Authorities; Declarations of Nicholas R. Troszak and Linda F. Cantor in Support Thereof Filed by Trustee R. Todd Neilson (TR) (Cantor, Linda) (Entered: 12/21/2015)

12/21/2015 Motion to Disallow Claims Notice of Motion and Motion for Order Reducing and Allowing Claim 2-1 Filed by Kendra Pearsall; Memorandum of Points and Authorities; Declarations of Nicholas R. Troszak and Linda F. Cantor in Support Thereof Filed by Trustee R. Todd Neilson (TR) (Cantor, Linda)

12/21/2015 Motion to Disallow Claims Notice of Motion and Motion for Order Reducing and Allowing Claim 2-1 Filed by Kendra Pearsall; Memorandum of Points and Authorities; Declarations of Nicholas R. Troszak and Linda F. Cantor in Support Thereof Filed by Trustee R. Todd Neilson (TR) (Cantor, Linda) (Entered: 12/21/2015)

12/21/2015 Motion to Disallow Claims Notice of Motion and Motion for Order Reducing and Allowing Claim 214-1 Filed by James Stuart Rev Trust, Now Irrevocable Dtd 8-22-96; Memorandum of Points and Authorities; Declarations of Nicholas R. Troszak and Linda F. Cantor in Support Thereof Filed by Trustee R. Todd Neilson (TR) (Cantor, Linda)

12/21/2015 Motion to Disallow Claims Notice of Motion and Motion for Order Reducing and Allowing Claim 214-1 Filed by James Stuart Rev Trust, Now Irrevocable Dtd 8-22-96; Memorandum of Points and Authorities; Declarations of Nicholas R. Troszak and Linda F. Cantor in Support Thereof Filed by Trustee R. Todd Neilson (TR) (Cantor, Linda) (Entered: 12/21/2015)

12/21/2015 Motion to Disallow Claims Notice of Motion and Motion for Order Reducing and Allowing Claim 222-2 Filed by Catherine J. Taylor; Memorandum of Points and Authorities; Declarations of Nicholas R. Troszak and Linda F. Cantor in Support Thereof Filed by Trustee R. Todd Neilson (TR) (Cantor, Linda)

12/21/2015 Motion to Disallow Claims Notice of Motion and Motion for Order Reducing and Allowing Claim 222-2 Filed by Catherine J. Taylor; Memorandum of Points and Authorities; Declarations of Nicholas R. Troszak and Linda F. Cantor in Support Thereof Filed by Trustee R. Todd Neilson (TR) (Cantor, Linda) (Entered: 12/21/2015)

12/21/2015 Motion to Disallow Claims Notice of Motion and Motion for Order Reducing and Allowing Claim 323-1 Filed by Michael Rosen; Memorandum of Points and Authorities; Declarations of Nicholas R. Troszak and Linda F. Cantor in Support Thereof Filed by Trustee R. Todd Neilson (TR) (Cantor, Linda)

12/21/2015 Motion to Disallow Claims Notice of Motion and Motion for Order Reducing and Allowing Claim 323-1 Filed by Michael Rosen; Memorandum of Points and Authorities; Declarations of Nicholas R. Troszak and Linda F. Cantor in Support Thereof Filed by Trustee R. Todd Neilson (TR) (Cantor, Linda) (Entered: 12/21/2015)

12/21/2015 Notice of lodgment Notice Of Lodgment Of Order On Trustees Motion For Approval Of Cash Disbursements [LBR 2016-2] Filed by Trustee R. Todd Neilson (TR) (RE: related document(s)282 Motion Notice of Motion and Motion Under LBR 2016-2 for Approval of Cash Disbursements by the Trustee; Opportunity to Request Hearing; and Declaration of Trustee). (Cantor, Linda) (Entered: 12/21/2015)

12/21/2015 Notice of motion/application Notice of Objection to Claim (#142-2, Kenneth W. Stach) Filed by Trustee R. Todd Neilson (TR) (RE: related document(s)353 Motion to Disallow Claims Notice of Motion and Motion for Order Reducing and Allowing Claim 142-2 Filed by Kenneth W. Stach; Memorandum of Points and Authorities; Declarations of Nicholas R. Troszak and Linda F. Cantor in Support Thereof Filed by Trustee R. Todd Neilson (TR)). (Cantor, Linda) (Entered: 12/21/2015)

## FORM 1
### INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

12/21/2015 Notice of motion/application Notice of Objection to Claim (#147-1, Giuseppe Minuti) Filed by Trustee R. Todd Neilson (TR) (RE: related document (s)359 Motion to Disallow Claims Notice of Motion and Motion for Order Reducing and Allowing Claim 147-1 Filed by Giuseppe Minuti; Memorandum of Points and Authorities; Declarations of Nicholas R. Troszak and Linda F. Cantor in Support Thereof Filed by Trustee R. Todd Neilson (TR)). (Cantor, Linda) (Entered: 12/21/2015)

12/21/2015 Notice of motion/application Notice of Objection to Claim (#2-1, Kendra Pearsall) Filed by Trustee R. Todd Neilson (TR) (RE: related document (s)361 Motion to Disallow Claims Notice of Motion and Motion for Order Reducing and Allowing Claim 2-1 Filed by Kendra Pearsall; Memorandum of Points and Authorities; Declarations of Nicholas R. Troszak and Linda F. Cantor in Support Thereof Filed by Trustee R. Todd Neilson (TR)). (Cantor, Linda) (Entered: 12/21/2015)

12/21/2015 Notice of motion/application Notice of Objection to Claim (#214-1, James Stuart Rev Trust, now Irrevocable dtd 8-22-96) Filed by Trustee R. Todd Neilson (TR) (RE: related document(s)357 Motion to Disallow Claims Notice of Motion and Motion for Order Reducing and Allowing Claim 214-1 Filed by James Stuart Rev Trust, Now Irrevocable Dtd 8-22-96; Memorandum of Points and Authorities; Declarations of Nicholas R. Troszak and Linda F. Cantor in Support Thereof Filed by Trustee R. Todd Neilson (TR)). (Cantor, Linda) (Entered:12/21/2015)

12/21/2015 Notice of motion/application Notice of Objection to Claim (#222-2, Catherine J. Taylor) Filed by Trustee R. Todd Neilson (TR) (RE: related document(s)351 Motion to Disallow Claims Notice of Motion and Motion for Order Reducing and Allowing Claim 222-2 Filed by Catherine J. Taylor; Memorandum of Points and Authorities; Declarations of Nicholas R. Troszak and Linda F. Cantor in Support Thereof Filed by Trustee R. Todd Neilson (TR)). (Cantor, Linda) (Entered: 12/21/2015)

12/21/2015 Notice of motion/application Notice of Objection to Claim (#23-1, Robert J. Espinosa) Filed by Trustee R. Todd Neilson (TR) (RE: related document(s)347 Motion to Allow Claim 23 Notice of Motion and Motion for Order Reducing and Allowing Claim 23-1 Filed by Robert Espinosa; Memorandum of Points and Authorities; Declarations of Nicholas R. Troszak and Linda F. Cantor in Support Thereof Filed by Trustee R. Todd Neilson (TR)). (Cantor, Linda) (Entered: 12/21/2015)

12/21/2015 Notice of motion/application Notice of Objection to Claim (#323-1, Michael Rosen) Filed by Trustee R. Todd Neilson (TR) (RE: related document (s)355 Motion to Disallow Claims Notice of Motion and Motion for Order Reducing and Allowing Claim 323-1 Filed by Michael Rosen; Memorandum of Points and Authorities; Declarations of Nicholas R. Troszak and Linda F. Cantor in Support Thereof Filed by Trustee R. Todd Neilson (TR)). (Cantor, Linda) (Entered: 12/21/2015)

12/21/2015 Notice of motion/application Notice of Objection to Claim (#330-2, Collateral Finance Corporation) Filed by Trustee R. Todd Neilson (TR) (RE: related document(s)349 Motion to Disallow Claims Notice of Motion and Motion for Order Disallowing Claim 330-2 Filed by Collateral Finance Corporation; Memorandum of Points and Authorities; Declarations of Nicholas R. Troszak and Linda F. Cantor in Support Thereof Filed by Trustee R. Todd Neilson (TR)). (Cantor, Linda) (Entered: 12/21/2015)

12/18/2015 Hearing Set (RE: related document(s)310 Motion for Order Reclassifying Claim 16-1 Filed by Benjamin J. Grunwald ($12,30.00), filed by Trustee R. Todd Neilson (TR)). The Hearing date is set for 1/19/2016 at 10:30 AM at Crtrm 5A, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Erithe A. Smith (Duarte, Tina) (Entered: 12/23/2015)

12/18/2015 Hearing Set (RE: related document(s)312 Motion for Order Reclassifying Claim 35-1 Filed by Dale Schaffenacker ($83,415.00), filed by Trustee R. Todd Neilson (TR)). The Hearing date is set for 1/19/2016 at 10:30 AM at Crtrm 5A, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Erithe A. Smith (Duarte, Tina) (Entered: 12/23/2015)

12/18/2015 Hearing Set (RE: related document(s)314 Motion for Order Reclassifying Claim 11-1 Filed by Kieu Luu ($27,362.00), filed by Trustee R. Todd Neilson (TR)). The Hearing date is set for 1/19/2016 at 10:30 AM at Crtrm 5A, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Erithe A. Smith (Duarte, Tina) (Entered: 12/23/2015)

12/18/2015 Hearing Set (RE: related document(s)316 Motion for Order Reclassifying Claim 52-1 Filed by Jim T. Boyle ($11,600.00), filed by Trustee R. Todd Neilson (TR)). The Hearing date is set for 1/19/2016 at 10:30 AM at Crtrm 5A, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Erithe A. Smith (Duarte, Tina) (Entered: 12/23/2015)

12/18/2015 Hearing Set (RE: related document(s)318 Motion for Order Reclassifying Claim 376-1 Filed by Matt Ramsey ($22,050.00), filed by Trustee R. Todd Neilson (TR)). The Hearing date is set for 1/19/2016 at 10:30 AM at Crtrm 5A, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Erithe A. Smith (Duarte, Tina) (Entered: 12/23/2015)

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

12/18/2015 Hearing Set (RE: related document(s)320 Motion for Order Reclassifying Claim 374-1 Filed by John W. Polley ($40,705.11), filed by Trustee R. Todd Neilson (TR)). The Hearing date is set for 1/19/2016 at 10:30 AM at Crtrm 5A, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Erithe A. Smith (Duarte, Tina) (Entered: 12/23/2015)

12/18/2015 Hearing Set (RE: related document(s)322 Motion for Order Reclassifying Claim 348-1 Filed by Sue Kirkland ($10,990.00), filed by Trustee R. Todd Neilson (TR)). The Hearing date is set for 1/19/2016 at 10:30 AM at Crtrm 5A, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Erithe A. Smith (Duarte, Tina) (Entered: 12/23/2015)

12/18/2015 Hearing Set (RE: related document(s)324 Motion for Order Reclassifying Claim 327-1 Filed by NDIRA, Inc. FBO Audrey L. Whitnell IRA ($111,400.75), filed by Trustee R. Todd Neilson (TR)). The Hearing date is set for 1/19/2016 at 10:30 AM at Crtrm 5A, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Erithe A. Smith (Duarte, Tina) (Entered: 12/23/2015)

12/18/2015 Hearing Set (RE: related document(s)326 Motion for Order Reclassifying Claim 261-1 Filed by Dasha Resnansky ($92,139.50), filed by Trustee R. Todd Neilson (TR)). The Hearing date is set for 1/19/2016 at 10:30 AM at Crtrm 5A, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Erithe A. Smith (Duarte, Tina) (Entered: 12/23/2015)

12/18/2015 Hearing Set (RE: related document(s)328 Motion for Order Reclassifying Claim 258-1 Filed by Lee Luginbuhl ($30,600.00), filed by Trustee R. Todd Neilson (TR)). The Hearing date is set for 1/19/2016 at 10:30 AM at Crtrm 5A, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Erithe A. Smith (Duarte, Tina) (Entered: 12/23/2015)

12/18/2015 Hearing Set (RE: related document(s)330 Motion for Order Reclassifying Claim 254-1 Filed by Nathan Halstead ($21,260.00), filed by Trustee R. Todd Neilson (TR)). The Hearing date is set for 1/19/2016 at 10:30 AM at Crtrm 5A, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Erithe A. Smith (Duarte, Tina) (Entered: 12/23/2015)

12/18/2015 Hearing Set (RE: related document(s)332 Motion for Order Reclassifying Claim 64-1 Filed by David J. Stutzman Sr. ($11,240.00), filed by Trustee R. Todd Neilson (TR)). The Hearing date is set for 1/19/2016 at 10:30 AM at Crtrm 5A, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Erithe A. Smith (Duarte, Tina) (Entered: 12/23/2015)

12/18/2015 Hearing Set (RE: related document(s)334 Motion for Order Reclassifying Claim 128-1 Filed by Harold E. Proctor ($47,485.00), filed by Trustee R. Todd Neilson (TR)). The Hearing date is set for 1/19/2016 at 10:30 AM at Crtrm 5A, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Erithe A. Smith (Duarte, Tina) (Entered: 12/23/2015)

12/18/2015 Hearing Set (RE: related document(s)336 Motion for Order Reclassifying Claim 84-1 Filed by Willis G. Eshbaugh Jr. ($53,041.00), filed by Trustee R. Todd Neilson (TR)). The Hearing date is set for 1/19/2016 at 10:30 AM at Crtrm 5A, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Erithe A. Smith (Duarte, Tina) (Entered: 12/23/2015)

12/18/2015 Hearing Set (RE: related document(s)338 Motion for Order Reclassifying Claim 82-1 Filed by Andrew Carl ($26,207.00), filed by Trustee R. Todd Neilson (TR)). The Hearing date is set for 1/19/2016 at 10:30 AM at Crtrm 5A, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Erithe A. Smith (Duarte, Tina) (Entered: 12/23/2015)

12/18/2015 Hearing Set (RE: related document(s)340 Motion for Order Reclassifying Claim 36-1 Filed by Kenneth D. Christman ($21,230.00), filed by Trustee R. Todd Neilson (TR)). The Hearing date is set for 1/19/2016 at 10:30 AM at Crtrm 5A, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Erithe A. Smith (Duarte, Tina) (Entered: 12/23/2015)

12/18/2015 Hearing Set (RE: related document(s)342 Motion for Order Reclassifying Claim 65-1 Filed by John C. Carlson ($23,455.00), filed by Trustee R. Todd Neilson (TR)). The Hearing date is set for 1/19/2016 at 10:30 AM at Crtrm 5A, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Erithe A. Smith (Duarte, Tina) (Entered: 12/23/2015)

12/18/2015 Motion to Reclassify Claims Notice of Motion and Motion for Order Reclassifying Claim #258-1 Filed by Lee Luginbuhl; Memorandum of Points and Authorities; Declarations of Nicholas R. Troszak and Linda F. Cantor in Support Thereof258 Filed by Trustee R. Todd Neilson (TR) (Cantor, Linda)

12/18/2015 Motion to Reclassify Claims Notice of Motion and Motion for Order Reclassifying Claim #258-1 Filed by Lee Luginbuhl; Memorandum of Points and Authorities; Declarations of Nicholas R. Troszak and Linda F. Cantor in Support Thereof258 Filed by Trustee R. Todd Neilson (TR) (Cantor, Linda) (Entered: 12/18/2015)

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

12/18/2015 Motion to Reclassify Claims Notice of Motion and Motion for Order Reclassifying Claim #261-1 Filed by Dasha Resnansky; Memorandum of Points and Authorities; Declarations of Nicholas R. Troszak and Linda F. Cantor in Support Thereof261 Filed by Trustee R. Todd Neilson (TR) (Cantor, Linda)

12/18/2015 Motion to Reclassify Claims Notice of Motion and Motion for Order Reclassifying Claim #261-1 Filed by Dasha Resnansky; Memorandum of Points and Authorities; Declarations of Nicholas R. Troszak and Linda F. Cantor in Support Thereof261 Filed by Trustee R. Todd Neilson (TR) (Cantor, Linda) (Entered: 12/18/2015)

12/18/2015 Motion to Reclassify Claims Notice of Motion and Motion for Order Reclassifying Claim #348-1 Filed by Sue Kirkland; Memorandum of Points and Authorities; Declarations of Nicholas R. Troszak and Linda F. Cantor in Support Thereof348 Filed by Trustee R. Todd Neilson (TR) (Cantor, Linda)

12/18/2015 Motion to Reclassify Claims Notice of Motion and Motion for Order Reclassifying Claim #348-1 Filed by Sue Kirkland; Memorandum of Points and Authorities; Declarations of Nicholas R. Troszak and Linda F. Cantor in Support Thereof348 Filed by Trustee R. Todd Neilson (TR) (Cantor, Linda) (Entered: 12/18/2015)

12/18/2015 Motion to Reclassify Claims Notice of Motion and Motion for Order Reclassifying Claim #36-1 Filed by Kenneth D. Christman; Memorandum of Points and Authorities; Declarations of Nicholas R. Troszak and Linda F. Cantor in Support Thereof36 Filed by Trustee R. Todd Neilson (TR) (Cantor, Linda)

12/18/2015 Motion to Reclassify Claims Notice of Motion and Motion for Order Reclassifying Claim #36-1 Filed by Kenneth D. Christman; Memorandum of Points and Authorities; Declarations of Nicholas R. Troszak and Linda F. Cantor in Support Thereof36 Filed by Trustee R. Todd Neilson (TR) (Cantor, Linda) (Entered: 12/18/2015)

12/18/2015 Motion to Reclassify Claims Notice of Motion and Motion for Order Reclassifying Claim #64-1 Filed by David J. Stutzman Sr.; Memorandum of Points and Authorities; Declarations of Nicholas R. Troszak and Linda F. Cantor in Support Thereof64 Filed by Trustee R. Todd Neilson (TR) (Cantor, Linda)

12/18/2015 Motion to Reclassify Claims Notice of Motion and Motion for Order Reclassifying Claim #64-1 Filed by David J. Stutzman Sr.; Memorandum of Points and Authorities; Declarations of Nicholas R. Troszak and Linda F. Cantor in Support Thereof64 Filed by Trustee R. Todd Neilson (TR) (Cantor, Linda) (Entered: 12/18/2015)

12/18/2015 Motion to Reclassify Claims Notice of Motion and Motion for Order Reclassifying Claim #65-1 Filed by John C. Carlson; Memorandum of Points and Authorities; Declarations of Nicholas R. Troszak and Linda F. Cantor in Support Thereof65 Filed by Trustee R. Todd Neilson (TR) (Cantor, Linda)

12/18/2015 Motion to Reclassify Claims Notice of Motion and Motion for Order Reclassifying Claim #65-1 Filed by John C. Carlson; Memorandum of Points and Authorities; Declarations of Nicholas R. Troszak and Linda F. Cantor in Support Thereof65 Filed by Trustee R. Todd Neilson (TR) (Cantor, Linda) (Entered: 12/18/2015)

12/18/2015 Motion to Reclassify Claims Notice of Motion and Motion for Order Reclassifying Claim #82-1 Filed by Andrew Carl; Memorandum of Points and Authorities; Declarations of Nicholas R. Troszak and Linda F. Cantor in Support Thereof82 Filed by Trustee R. Todd Neilson (TR) (Cantor, Linda)

12/18/2015 Motion to Reclassify Claims Notice of Motion and Motion for Order Reclassifying Claim #82-1 Filed by Andrew Carl; Memorandum of Points and Authorities; Declarations of Nicholas R. Troszak and Linda F. Cantor in Support Thereof82 Filed by Trustee R. Todd Neilson (TR) (Cantor, Linda) (Entered: 12/18/2015)

12/18/2015 Motion to Reclassify Claims Notice of Motion and Motion for Order Reclassifying Claim #84-1 Filed by Willis G. Eshbaugh Jr.; Memorandum of Points and Authorities; Declarations of Nicholas R. Troszak and Linda F. Cantor in Support Thereof84 Filed by Trustee R. Todd Neilson (TR) (Cantor, Linda)

12/18/2015 Motion to Reclassify Claims Notice of Motion and Motion for Order Reclassifying Claim #84-1 Filed by Willis G. Eshbaugh Jr.; Memorandum of Points and Authorities; Declarations of Nicholas R. Troszak and Linda F. Cantor in Support Thereof84 Filed by Trustee R. Todd Neilson (TR) (Cantor, Linda) (Entered: 12/18/2015)

12/18/2015 Motion to Reclassify Claims Notice of Motion and Motion for Order Reclassifying Claim 11-1 Filed by Kieu Luu; Memorandum of Points and Authorities; Declarations of Nicholas R. Troszak and Linda F. Cantor in Support Thereof11 Filed by Trustee R. Todd Neilson (TR) (Cantor, Linda)

12/18/2015 Motion to Reclassify Claims Notice of Motion and Motion for Order Reclassifying Claim 11-1 Filed by Kieu Luu; Memorandum of Points and Authorities; Declarations of Nicholas R. Troszak and Linda F. Cantor in Support Thereof11 Filed by Trustee R. Todd Neilson (TR) (Cantor, Linda) (Entered: 12/18/2015)

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

12/18/2015 Motion to Reclassify Claims Notice of Motion and Motion for Order Reclassifying Claim 128-1 Filed by Harold E. Proctor; Memorandum of Points and Authorities; Declarations of Nicholas R. Troszak and Linda F. Cantor in Support Thereof128 Filed by Trustee R. Todd Neilson (TR) (Cantor, Linda)

12/18/2015 Motion to Reclassify Claims Notice of Motion and Motion for Order Reclassifying Claim 128-1 Filed by Harold E. Proctor; Memorandum of Points and Authorities; Declarations of Nicholas R. Troszak and Linda F. Cantor in Support Thereof128 Filed by Trustee R. Todd Neilson (TR) (Cantor, Linda) (Entered: 12/18/2015)

12/18/2015 Motion to Reclassify Claims Notice of Motion and Motion for Order Reclassifying Claim 16-1 Filed by Benjamin J. Grunwald; Memorandum of Points and Authorities; Declarations of Nicholas R. Troszak and Linda F. Cantor in Support Thereof16 Filed by Trustee R. Todd Neilson (TR) (Cantor, Linda)

12/18/2015 Motion to Reclassify Claims Notice of Motion and Motion for Order Reclassifying Claim 16-1 Filed by Benjamin J. Grunwald; Memorandum of Points and Authorities; Declarations of Nicholas R. Troszak and Linda F. Cantor in Support Thereof16 Filed by Trustee R. Todd Neilson (TR) (Cantor, Linda) (Entered: 12/18/2015)

12/18/2015 Motion to Reclassify Claims Notice of Motion and Motion for Order Reclassifying Claim 254-1 Filed by Nathan Halstead; Memorandum of Points and Authorities; Declarations of Nicholas R. Troszak and Linda F. Cantor in Support Thereof254 Filed by Trustee R. Todd Neilson (TR) (Cantor, Linda)

12/18/2015 Motion to Reclassify Claims Notice of Motion and Motion for Order Reclassifying Claim 254-1 Filed by Nathan Halstead; Memorandum of Points and Authorities; Declarations of Nicholas R. Troszak and Linda F. Cantor in Support Thereof254 Filed by Trustee R. Todd Neilson (TR) (Cantor, Linda) (Entered: 12/18/2015)

12/18/2015 Motion to Reclassify Claims Notice of Motion and Motion for Order Reclassifying Claim 327-1 Filed by NDIRA, Inc. FBO Audrey L Whitnell IRA; Memorandum of Points and Authorities; Declarations of Nicholas R. Troszak and Linda F. Cantor in Support Thereof327 Filed by Trustee R. Todd Neilson (TR) (Cantor, Linda)

12/18/2015 Motion to Reclassify Claims Notice of Motion and Motion for Order Reclassifying Claim 327-1 Filed by NDIRA, Inc. FBO Audrey L Whitnell IRA; Memorandum of Points and Authorities; Declarations of Nicholas R. Troszak and Linda F. Cantor in Support Thereof327 Filed by Trustee R. Todd Neilson (TR) (Cantor, Linda) (Entered: 12/18/2015)

12/18/2015 Motion to Reclassify Claims Notice of Motion and Motion for Order Reclassifying Claim 35-1 Filed by Dale Schaffenacker; Memorandum of Points and Authorities; Declarations of Nicholas R. Troszak and Linda F. Cantor in Support Thereof35 Filed by Trustee R. Todd Neilson (TR) (Cantor, Linda)

12/18/2015 Motion to Reclassify Claims Notice of Motion and Motion for Order Reclassifying Claim 35-1 Filed by Dale Schaffenacker; Memorandum of Points and Authorities; Declarations of Nicholas R. Troszak and Linda F. Cantor in Support Thereof35 Filed by Trustee R. Todd Neilson (TR) (Cantor, Linda) (Entered: 12/18/2015)

12/18/2015 Motion to Reclassify Claims Notice of Motion and Motion for Order Reclassifying Claim 374-1 Filed by John W. Polley; Memorandum of Points and Authorities; Declarations of Nicholas R. Troszak and Linda F. Cantor in Support Thereof374 Filed by Trustee R. Todd Neilson (TR) (Cantor, Linda)

12/18/2015 Motion to Reclassify Claims Notice of Motion and Motion for Order Reclassifying Claim 374-1 Filed by John W. Polley; Memorandum of Points and Authorities; Declarations of Nicholas R. Troszak and Linda F. Cantor in Support Thereof374 Filed by Trustee R. Todd Neilson (TR) (Cantor, Linda) (Entered: 12/18/2015)

12/18/2015 Motion to Reclassify Claims Notice of Motion and Motion for Order Reclassifying Claim 376-1 Filed by Matt Ramsey; Memorandum of Points and Authorities; Declarations of Nicholas R. Troszak and Linda F. Cantor in Support Thereof376 Filed by Trustee R. Todd Neilson (TR) (Cantor, Linda)

12/18/2015 Motion to Reclassify Claims Notice of Motion and Motion for Order Reclassifying Claim 376-1 Filed by Matt Ramsey; Memorandum of Points and Authorities; Declarations of Nicholas R. Troszak and Linda F. Cantor in Support Thereof376 Filed by Trustee R. Todd Neilson (TR) (Cantor, Linda) (Entered: 12/18/2015)

12/18/2015 Motion to Reclassify Claims Notice of Motion and Motion for Order Reclassifying Claim 52-1 Filed by Jim T. Boyle; Memorandum of Points and Authorities; Declarations of Nicholas R. Troszak and Linda F. Cantor in Support Thereof52 Filed by Trustee R. Todd Neilson (TR) (Cantor, Linda)

12/18/2015 Motion to Reclassify Claims Notice of Motion and Motion for Order Reclassifying Claim 52-1 Filed by Jim T. Boyle; Memorandum of Points and

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Authorities; Declarations of Nicholas R. Troszak and Linda F. Cantor in Support Thereof52 Filed by Trustee R. Todd Neilson (TR) (Cantor, Linda) (Entered: 12/18/2015)

12/18/2015 Notice of motion/application Notice of Objection to Claim (#11-1 filed by Kieu Luu) Filed by Trustee R. Todd Neilson (TR) (RE: related document (s)314 Motion to Reclassify Claims Notice of Motion and Motion for Order Reclassifying Claim 11-1 Filed by Kieu Luu; Memorandum of Points and Authorities; Declarations of Nicholas R. Troszak and Linda F. Cantor in Support Thereof11 Filed by Trustee R. Todd Neilson (TR)). (Cantor, Linda) (Entered:12/18/2015)

12/18/2015 Notice of motion/application Notice of Objection to Claim (#128-1, Harold E. Proctor) Filed by Trustee R. Todd Neilson (TR) (RE: related document(s)334 Motion to Reclassify Claims Notice of Motion and Motion for Order Reclassifying Claim 128-1 Filed by Harold E. Proctor; Memorandum of Points and Authorities; Declarations of Nicholas R. Troszak and Linda F. Cantor in Support Thereof128 Filed by Trustee R. Todd Neilson (TR)). (Cantor, Linda) (Entered: 12/18/2015)

12/18/2015 Notice of motion/application Notice of Objection to Claim (#16-1, Benjamin J. Grunwald) Filed by Trustee R. Todd Neilson (TR) (RE: related document(s)310 Motion to Reclassify Claims Notice of Motion and Motion for Order Reclassifying Claim 16-1 Filed by Benjamin J. Grunwald; Memorandum of Points and Authorities; Declarations of Nicholas R. Troszak and Linda F. Cantor in Support Thereof16 Filed by Trustee R. Todd Neilson (TR)). (Cantor, Linda) (Entered: 12/18/2015)

12/18/2015 Notice of motion/application Notice of Objection to Claim (#254-1, Nathan Halstead) Filed by Trustee R. Todd Neilson (TR) (RE: related document (s)330 Motion to Reclassify Claims Notice of Motion and Motion for Order Reclassifying Claim 254-1 Filed by Nathan Halstead; Memorandum of Points and Authorities; Declarations of Nicholas R. Troszak and Linda F. Cantor in Support Thereof254 Filed by Trustee R. Todd Neilson (TR)). (Cantor, Linda) (Entered: 12/18/2015)

12/18/2015 Notice of motion/application Notice of Objection to Claim (#258-1, Lee Luginbuhl) Filed by Trustee R. Todd Neilson (TR) (RE: related document (s)328 Motion to Reclassify Claims Notice of Motion and Motion for Order Reclassifying Claim #258-1 Filed by Lee Luginbuhl; Memorandum of Points and Authorities; Declarations of Nicholas R. Troszak and Linda F. Cantor in Support Thereof258 Filed by Trustee R. Todd Neilson (TR)). (Cantor, Linda) (Entered: 12/18/2015)

12/18/2015 Notice of motion/application Notice of Objection to Claim (#261-1, Dasha Resnansky) Filed by Trustee R. Todd Neilson (TR) (RE: related document (s)326 Motion to Reclassify Claims Notice of Motion and Motion for Order Reclassifying Claim #261-1 Filed by Dasha Resnansky; Memorandum of Points and Authorities; Declarations of Nicholas R. Troszak and Linda F. Cantor in Support Thereof261 Filed by Trustee R. Todd Neilson (TR)). (Cantor, Linda) (Entered: 12/18/2015)

12/18/2015 Notice of motion/application Notice of Objection to Claim (#327-1, NDIRA, Inc. FBO Audrey L Witnell IRA) Filed by Trustee R. Todd Neilson (TR) (RE: related document(s)324 Motion to Reclassify Claims Notice of Motion and Motion for Order Reclassifying Claim 327-1 Filed by NDIRA, Inc. FBO Audrey L Whitnell IRA; Memorandum of Points and Authorities; Declarations of Nicholas R. Troszak and Linda F. Cantor in Support Thereof327 Filed by Trustee R. Todd Neilson (TR)). (Cantor, Linda) (Entered: 12/18/2015)

12/18/2015 Notice of motion/application Notice of Objection to Claim (#348-1, Sue Kirkland) Filed by Trustee R. Todd Neilson (TR) (RE: related document(s) 322 Motion to Reclassify Claims Notice of Motion and Motion for Order Reclassifying Claim #348-1 Filed by Sue Kirkland; Memorandum of Points and Authorities; Declarations of Nicholas R. Troszak and Linda F. Cantor in Support Thereof348 Filed by Trustee R. Todd Neilson (TR)). (Cantor, Linda) (Entered:12/18/2015)

12/18/2015 Notice of motion/application Notice of Objection to Claim (#35-1, Dale Schaffenacker) Filed by Trustee R. Todd Neilson (TR) (RE: related document(s)312 Motion to Reclassify Claims Notice of Motion and Motion for Order Reclassifying Claim 35-1 Filed by Dale Schaffenacker; Memorandum of Points and Authorities; Declarations of Nicholas R. Troszak and Linda F. Cantor in Support Thereof35 Filed by Trustee R. Todd Neilson (TR)). (Cantor, Linda) (Entered: 12/18/2015)

12/18/2015 Notice of motion/application Notice of Objection to Claim (#36-1, Kenneth D. Christman) Filed by Trustee R. Todd Neilson (TR) (RE: related document(s)340 Motion to Reclassify Claims Notice of Motion and Motion for Order Reclassifying Claim #36-1 Filed by Kenneth D. Christman; Memorandum of Points and Authorities; Declarations of Nicholas R. Troszak and Linda F. Cantor in Support Thereof36 Filed by Trustee R. Todd Neilson (TR)). (Cantor, Linda) (Entered: 12/18/2015)

12/18/2015 Notice of motion/application Notice of Objection to Claim (#374-1, John W. Polley) Filed by Trustee R. Todd Neilson (TR) (RE: related document (s)320 Motion to Reclassify Claims Notice of Motion and Motion for Order Reclassifying Claim 374-1 Filed by John W. Polley; Memorandum of Points and Authorities; Declarations of Nicholas R. Troszak and Linda F. Cantor in Support Thereof374 Filed by Trustee R. Todd Neilson (TR)). (Cantor, Linda) (Entered: 12/18/2015)

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

12/18/2015 Notice of motion/application Notice of Objection to Claim (#376-1, Matt Ramsey) Filed by Trustee R. Todd Neilson (TR) (RE: related document(s) 318 Motion to Reclassify Claims Notice of Motion and Motion for Order Reclassifying Claim 376-1 Filed by Matt Ramsey; Memorandum of Points and Authorities; Declarations of Nicholas R. Troszak and Linda F. Cantor in Support Thereof 376 Filed by Trustee R. Todd Neilson (TR)). (Cantor, Linda) (Entered:12/18/2015)

12/18/2015 Notice of motion/application Notice of Objection to Claim (#52-1, Jim T. Boyle) Filed by Trustee R. Todd Neilson (TR) (RE: related document(s) 316 Motion to Reclassify Claims Notice of Motion and Motion for Order Reclassifying Claim 52-1 Filed by Jim T. Boyle; Memorandum of Points and Authorities; Declarations of Nicholas R. Troszak and Linda F. Cantor in Support Thereof 52 Filed by Trustee R. Todd Neilson (TR)). (Cantor, Linda) (Entered:12/18/2015)

12/18/2015 Notice of motion/application Notice of Objection to Claim (#64-1, David J. Stutzman Sr.) Filed by Trustee R. Todd Neilson (TR) (RE: related document(s)332 Motion to Reclassify Claims Notice of Motion and Motion for Order Reclassifying Claim #64-1 Filed by David J. Stutzman Sr.; Memorandum of Points and Authorities; Declarations of Nicholas R. Troszak and Linda F. Cantor in Support Thereof 64 Filed by Trustee R. Todd Neilson (TR)). (Cantor, Linda) (Entered: 12/18/2015)

12/18/2015 Notice of motion/application Notice of Objection to Claim (#65-1, John C. Carlson) Filed by Trustee R. Todd Neilson (TR) (RE: related document (s)342 Motion to Reclassify Claims Notice of Motion and Motion for Order Reclassifying Claim #65-1 Filed by John C. Carlson; Memorandum of Points and Authorities; Declarations of Nicholas R. Troszak and Linda F. Cantor in Support Thereof 65 Filed by Trustee R. Todd Neilson (TR)). (Cantor, Linda) (Entered: 12/18/2015)

12/18/2015 Notice of motion/application Notice of Objection to Claim (#82-1, Andrew Carl) Filed by Trustee R. Todd Neilson (TR) (RE: related document(s)338 Motion to Reclassify Claims Notice of Motion and Motion for Order Reclassifying Claim #82-1 Filed by Andrew Carl; Memorandum of Points and Authorities; Declarations of Nicholas R. Troszak and Linda F. Cantor in Support Thereof 82 Filed by Trustee R. Todd Neilson (TR)). (Cantor, Linda) (Entered:12/18/2015)

12/18/2015 Notice of motion/application Notice of Objection to Claim (#84-1, Willis G. Eshbaugh Jr.) Filed by Trustee R. Todd Neilson (TR) (RE: related document(s)336 Motion to Reclassify Claims Notice of Motion and Motion for Order Reclassifying Claim #84-1 Filed by Willis G. Eshbaugh Jr.; Memorandum of Points and Authorities; Declarations of Nicholas R. Troszak and Linda F. Cantor in Support Thereof 84 Filed by Trustee R. Todd Neilson (TR)). (Cantor, Linda) (Entered: 12/18/2015)

12/17/2015 Hearing Set (RE: related document(s)306 Omnibus Motion of Trustee for Order Disallowing Satisfied Claims: Cl. #314-1/AMD Products, LLC; Cl. #298-1/Mark Pollina; Cl. #365-1/Stella Schmidt, filed by Trustee R. Todd Neilson (TR)). The Hearing date is set for 1/21/2016 at 10:30 AM at Crtrm 5A, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Eritha A. Smith (Duarte, Tina) (Entered: 12/23/2015)

12/17/2015 Motion to Disallow Claims Notice Of Omnibus Motion And Omnibus Motion Of Trustee For Order Disallowing Satisfied Claims; Memorandum Of Points And Authorities; Declarations Of Nicholas R. Troszak And Linda F. Cantor In Support Thereof Filed by Trustee R. Todd Neilson (TR) (Cantor, Linda)

12/17/2015 Motion to Disallow Claims Notice Of Omnibus Motion And Omnibus Motion Of Trustee For Order Disallowing Satisfied Claims; Memorandum Of Points And Authorities; Declarations Of Nicholas R. Troszak And Linda F. Cantor In Support Thereof Filed by Trustee R. Todd Neilson (TR) (Cantor, Linda) (Entered: 12/17/2015)

12/17/2015 Notice of motion/application Notice of Objection to Claim (of Mark Pollina, #298-1) Filed by Trustee R. Todd Neilson (TR) (RE: related document (s)306 Motion to Disallow Claims Notice Of Omnibus Motion And Omnibus Motion Of Trustee For Order Disallowing Satisfied Claims; Memorandum Of Points And Authorities; Declarations Of Nicholas R. Troszak And Linda F. Cantor In Support Thereof Filed by Trustee R. Todd Neilson (TR)). (Cantor, Linda) (Entered: 12/17/2015)

12/17/2015 Notice of motion/application Notice of Objection to Claim (of AMD Products, LLC, #314-1) Filed by Trustee R. Todd Neilson (TR) (RE: related document(s)306 Motion to Disallow Claims Notice Of Omnibus Motion And Omnibus Motion Of Trustee For Order Disallowing Satisfied Claims; Memorandum Of Points And Authorities; Declarations Of Nicholas R. Troszak And Linda F. Cantor In Support Thereof Filed by Trustee R. Todd Neilson (TR)). (Cantor, Linda) (Entered: 12/17/2015)

12/17/2015 Notice of motion/application Notice of Objection to Claim (of Stella Schmidt, #365-1) Filed by Trustee R. Todd Neilson (TR) (RE: related document(s)306 Motion to Disallow Claims Notice Of Omnibus Motion And Omnibus Motion Of Trustee For Order Disallowing Satisfied Claims; Memorandum Of Points And Authorities; Declarations Of Nicholas R. Troszak And Linda F. Cantor In Support Thereof Filed by Trustee R. Todd Neilson (TR)). (Cantor, Linda) (Entered: 12/17/2015)

12/15/2015 1/2 Motion to Disallow Claims Notice Of Omnibus Motion And Omnibus Motion For Order Disallowing Claims Which Have Been Amended And Superseded By

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Subsequently Filed Proofs Of Claim; Memorandum Of Points And Authorities; Declarations Of Nicholas R. Troszak And Linda F. Cantor In Support Thereof Filed by Trustee R. Todd Neilson (TR) (Attachments: #1 Part 2 of 2) (Cantor, Linda)

12/15/2015 1/2 Motion to Disallow Claims Notice Of Omnibus Motion And Omnibus Motion For Order Disallowing Claims Which Have Been Amended And Superseded By Subsequently Filed Proofs Of Claim; Memorandum Of Points And Authorities; Declarations Of Nicholas R. Troszak And Linda F. Cantor In Support Thereof Filed by Trustee R. Todd Neilson (TR) (Attachments: #1 Part 2 of 2) (Cantor, Linda) (Entered: 12/15/2015)

12/15/2015 1/2 Notice of motion/application Notice of Objection to Claim (of Catherine J. Taylor,#222-1) Filed by Trustee R. Todd Neilson (TR) (RE: related document(s)293 Motion to Disallow Claims Notice Of Omnibus Motion And Omnibus Motion For Order Disallowing Claims Which Have Been Amended And Superseded By Subsequently Filed Proofs Of Claim; Memorandum Of Points And Authorities; Declarations Of Nicholas R. Troszak And Linda F. Cantor In Support Thereof Filed by Trustee R. Todd Neilson (TR) (Attachments: #1 Part 2 of 2)). (Attachments: # 1 Part 2 of 2) (Cantor, Linda) (Entered: 12/15/2015)

12/15/2015 1/2 Notice of motion/application Notice of Objection to Claim (of Collateral Finance Corporation, #330-1) Filed by Trustee R. Todd Neilson (TR) (RE: related document(s)293 Motion to Disallow Claims Notice Of Omnibus Motion And Omnibus Motion For Order Disallowing Claims Which Have Been Amended And Superseded By Subsequently Filed Proofs Of Claim; Memorandum Of Points And Authorities; Declarations Of Nicholas R. Troszak And Linda F. Cantor In Support Thereof Filed by Trustee R. Todd Neilson (TR) (Attachments: #1 Part 2 of 2)). (Attachments: # 1 Part 2 of 2) (Cantor, Linda) (Entered: 12/15/2015)

12/15/2015 1/2 Notice of motion/application Notice of Objection to Claim (of Department of the Treasury - Internal Revenue Service, Claim #12-1) Filed by Trustee R. Todd Neilson (TR) (RE: related document(s)293 Motion to Disallow Claims Notice Of Omnibus Motion And Omnibus Motion For Order Disallowing Claims Which Have Been Amended And Superseded By Subsequently Filed Proofs Of Claim; Memorandum Of Points And Authorities; Declarations Of Nicholas R. Troszak And Linda F. Cantor In Support Thereof Filed by Trustee R. Todd Neilson (TR) (Attachments: #1 Part 2 of 2)). (Attachments: # 1 Part 2 of 2) (Cantor, Linda) (Entered: 12/15/2015)

12/15/2015 1/2 Notice of motion/application Notice of Objection to Claim (of Ford Motor Credit Company LLC, #49-1) Filed by Trustee R. Todd Neilson (TR) (RE: related document(s)293 Motion to Disallow Claims Notice Of Omnibus Motion And Omnibus Motion For Order Disallowing Claims Which Have Been Amended And Superseded By Subsequently Filed Proofs Of Claim; Memorandum Of Points And Authorities; Declarations Of Nicholas R. Troszak And Linda F. Cantor In Support Thereof Filed by Trustee R. Todd Neilson (TR) (Attachments: #1 Part 2 of 2)). (Attachments: # 1 Part 2 of 2) (Cantor, Linda) (Entered: 12/15/2015)

12/15/2015 1/2 Notice of motion/application Notice of Objection to Claim (of Kenneth W. Stach, #142-1) Filed by Trustee R. Todd Neilson (TR) (RE: related document(s)293 Motion to Disallow Claims Notice Of Omnibus Motion And Omnibus Motion For Order Disallowing Claims Which Have Been Amended And Superseded By Subsequently Filed Proofs Of Claim; Memorandum Of Points And Authorities; Declarations Of Nicholas R. Troszak And Linda F. Cantor In Support Thereof Filed by Trustee R. Todd Neilson (TR) (Attachments: #1 Part 2 of 2)). (Attachments: # 1 Part 2 of 2) (Cantor, Linda) (Entered: 12/15/2015)

12/15/2015 Hearing Set (RE: related document(s)293 Omnibus Motion for Order Disallowing Claims which have been Amended and Superseded by Subsequently Filed Proofs of Claim: Cl. #49-1/Ford Motor Credit Company; Cl. #12-1/Internal Revenue Service; Cl. #142-1/Kenneth W. Stach; Cl. #222-1/Catherine J. Taylor; Cl. #330 -1/Collateral Finance Corporation, filed by Trustee R. Todd Neilson (TR)). The Hearing date is set for 1/14/2016 at 10:30 AM at Crtrm 5A, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Erithe A. Smith (Duarte, Tina) (Entered: 12/22/2015)

12/15/2015 Hearing Set (RE: related document(s)299 Omnibus Motion of Trustee for Order Disallowing Duplicate Claims: Cl. #68-1/Kenneth D. Christman; Cl. #188-1/Raymond Raia; Cl. #32-1/Radovan Rusimovic; Cl. #150-1/David J. Stutzman (Sr.); Cl. #351-1/George F. Werternberg, filed by Trustee R. Todd Neilson (TR)). The Hearing date is set for 1/14/2016 at 10:30 AM at Crtrm 5A, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Erithe A. Smith (Duarte, Tina) (Entered: 12/22/2015)

12/15/2015 Motion to Disallow Claims Notice Of Omnibus Motion And Omnibus Motion Of Trustee For Order Disallowing Duplicate Claims; Memorandum Of Points And Authorities; Declarations Of Nicholas R. Troszak And Linda F. Cantor In Support Thereof Filed by Trustee R. Todd Neilson (TR) (Cantor, Linda)

12/15/2015 Motion to Disallow Claims Notice Of Omnibus Motion And Omnibus Motion Of Trustee For Order Disallowing Duplicate Claims; Memorandum Of Points And Authorities; Declarations Of Nicholas R. Troszak And Linda F. Cantor In Support Thereof Filed by Trustee R. Todd Neilson (TR) (Cantor, Linda) (Entered: 12/15/2015)

12/15/2015 Notice of motion/application Notice of Objection to Claim (of David Stutzman Sr., #64-1) Filed by Trustee R. Todd Neilson (TR) (RE: related document(s)299 Motion to Disallow Claims Notice Of Omnibus Motion And Omnibus Motion Of Trustee For Order Disallowing Duplicate Claims; Memorandum Of Points And Authorities; Declarations Of Nicholas R. Troszak And Linda F. Cantor In Support Thereof Filed by Trustee R. Todd Neilson (TR)). (Cantor, Linda) (Entered: 12/15/2015)

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

12/15/2015 Notice of motion/application Notice of Objection to Claim (of George F. Wertenberger,#350-1) Filed by Trustee R. Todd Neilson (TR) (RE: related document(s)299 Motion to Disallow Claims Notice Of Omnibus Motion And Omnibus Motion Of Trustee For Order Disallowing Duplicate Claims; Memorandum Of Points And Authorities; Declarations Of Nicholas R. Troszak And Linda F. Cantor In Support Thereof Filed by Trustee R. Todd Neilson (TR)). (Cantor, Linda) (Entered: 12/15/2015)

12/15/2015 Notice of motion/application Notice of Objection to Claim (of Kenneth D. Christman, #36-1) Filed by Trustee R. Todd Neilson (TR) (RE: related document(s)299 Motion to Disallow Claims Notice Of Omnibus Motion And Omnibus Motion Of Trustee For Order Disallowing Duplicate Claims; Memorandum Of Points And Authorities; Declarations Of Nicholas R. Troszak And Linda F. Cantor In Support Thereof Filed by Trustee R. Todd Neilson (TR)). (Cantor, Linda) (Entered: 12/15/2015)

12/15/2015 Notice of motion/application Notice of Objection to Claim (of Radovan Rusimovic, #1-1) Filed by Trustee R. Todd Neilson (TR) (RE: related document(s)299 Motion to Disallow Claims Notice Of Omnibus Motion And Omnibus Motion Of Trustee For Order Disallowing Duplicate Claims; Memorandum Of Points And Authorities; Declarations Of Nicholas R. Troszak And Linda F. Cantor In Support Thereof Filed by Trustee R. Todd Neilson (TR)). (Cantor, Linda) (Entered: 12/15/2015)

12/15/2015 Notice of motion/application Notice of Objection to Claim (of Raymond Raia, #182-1) Filed by Trustee R. Todd Neilson (TR) (RE: related document (s)299 Motion to Disallow Claims Notice Of Omnibus Motion And Omnibus Motion Of Trustee For Order Disallowing Duplicate Claims; Memorandum Of Points And Authorities; Declarations Of Nicholas R. Troszak And Linda F. Cantor In Support Thereof Filed by Trustee R. Todd Neilson (TR)). (Cantor, Linda) (Entered: 12/15/2015)

12/14/2015 Declaration re: non opposition Declaration Re: Entry Of Order Without Hearing Pursuant To LBR 9013(o) Filed by Trustee R. Todd Neilson (TR) (RE: related document(s)287 Motion Notice Of Motion And Motion For Order (A) Approving And Authorizing The Trustee And Debtor To Enter Into The Consent Order For Permanent Injunction And Other Relief Against The Tulving Company, Inc. And Hannes Tulving, Jr. (B) Authorizing Hann). (Cantor, Linda) (Entered12/14/2015)

12/14/2015 Notice of lodgment Notice of Lodgment of Order Approving Motion For Order (A) Approving And Authorizing The Trustee To Enter Into The Consent Order For Permanent Injunction And Other Relief Against The Tulving Company, Inc. And Hannes Tulving, Jr. To Execute The Consent Order With The United States Commodity Futures Trading Commission On Behalf Of The Debtor, And (C) For Related Relief Pursuant To Sections105 And 362 Of The Bankruptcy Code And Bankruptcy Rule 9019 Filed by Trustee R. Todd Neilson (TR) (RE: related document(s)287 Motion Notice Of Motion And Motion For Order (A) Approving And Authorizing The Trustee And Debtor To Enter Into The Consent Order For Permanent Injunction And Other Relief Against The Tulving Company, Inc. And Hannes Tulving, Jr. To Execute The Consent Order With The United States Commodity Future Trading Commission On Behalf Of The Debtor, And (C) For Related Relief Pursuant To Sections105 And 362 Of The Bankruptcy Code And Bankruptcy Rule 9019; Memorandum Of Points And Authorities In Support Thereof; Declaration Of R. Todd Neilson Filed by Trustee R. Todd Neilson (TR)). (Cantor, Linda) (Entered:12/14/2015)

12/01/2015 Hearing Set (RE: related document(s)289 Motion for Order (I) Authorizing Implementation of Trustee's Proposed Plan for Liquidation of Seized Items and Disbursement of Assets to Victim/Creditors of Fraud in the Bankruptcy Case in Accordance with Coordination Agreement with United States Government, and (II) Granting Related Relief Pursuant to Sections 105 and 363 of the Bankruptcy Code, filed by Trustee R. Todd Neilson (TR)). The Hearing date is set for 1/19/2016 at 10:30 AM at Crtrm 5A, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Erithe A. Smith (Duarte, Tina) (Entered: 12/02/2015)

12/01/2015 Motion Notice Of Motion And Motion For Order (I) Authorizing Implementation Of Trustees Proposed Plan For Liquidation Of Seized Items And Disbursement Of Assets To Victim/Creditors Of Fraud In The Bankruptcy Case In Accordance With Coordination Agreement With United States Government, And (II) Granting Related Relief Pursuant To Sections 105 And 363 Of The Bankruptcy Code; Memorandum Of Points And Authorities In Support Thereof; Declaration Of R. Todd Neilson Filed by Trustee R. Todd Neilson (TR) (Cantor, Linda) (Entered:12/01/2015)

11/25/2015 Request for Removal from Courtesy Notice of Electronic Filing (NEF) Harlene Miller on behalf of Creditor Collateral Finance Filed by Miller, Harlene. (Miller, Harlene) (Entered: 11/25/2015)

11/24/2015 Motion Notice Of Motion And Motion For Order (A) Approving And Authorizing The Trustee And Debtor To Enter Into The Consent Order For Permanent Injunction And Other Relief Against The Tulving Company, Inc. And Hannes Tulving, Jr. (B) Authorizing Hannes Tulving, Jr. To Execute The Consent Order With The United States Commodity Future Trading Commission On Behalf Of The Debtor, And (C) For Related Relief Pursuant To Sections105 And 362 Of The Bankruptcy Code And Bankruptcy Rule 9019; Memorandum Of Points And Authorities In Support Thereof; Declaration Of R. Todd Neilson Filed by Trustee R. Todd Neilson (TR) (Cantor, Linda) (Entered: 11/24/2015)

11/19/2015 Motion to Extend Time Stipulation To Further Extend Deadline For Trustee To File Final List Of Victims And Losses And Proposed Plan For Liquidation Of Seized Items As Set Forth In The Order For Coordination Agreement For Distribution Of Seized Items From United States To Bankruptcy Trustee And From Trustee To Victims Filed by Trustee R. Todd Neilson (TR) (Cantor, Linda) (Entered:11/19/2015)

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

11/19/2015 Notice of lodgment Notice Of Lodgment Of Order Approving Stipulation To Further Extend Deadline For Trustee To File Final List Of Victims And
Losses And Proposed Plan For Liquidation Of Seized Items As Set Forth In The Order For Coordination Agreement For Distribution Of Seized Items From United
States To Bankruptcy Trustee And From Trustee To Victims Filed by Trustee R. Todd Neilson (TR) (RE: related document(s)283 Motion to Extend Time Stipulation To
Further Extend Deadline For Trustee To File Final List Of Victims And Losses And Proposed Plan For Liquidation Of Seized Items As Set Forth In The Order For
Coordination Agreement For Distribution Of Seized Items From United States To Bankruptcy Trustee And From Trustee To Victims Filed by Trustee R. Todd Neilson
(TR)). (Cantor, Linda) (Entered: 11/19/2015)

11/18/2015 Motion Notice of Motion and Motion Under LBR 2016-2 for Approval of Cash Disbursements by the Trustee; Opportunity to Request Hearing; and
Declaration of Trustee Filed by Trustee R. Todd Neilson (TR) (Cantor, Linda) (Entered:11/18/2015)

10/22/2015 Notice of Change of Address Filed by Creditor M. Anthony Speena . (Reid, Rick) (Entered: 10/28/2015)

09/25/2015 Order Approving Stipulation to Extend Deadline for Trustee to File Final List of Victims and Losses and Proposed Plan for Liquidation of Seized
Items as Set Forth in the Order for Coordination Agreement for Distribution of Seized Items from United States to Bankruptcy Trustee and From Trustee to Victims
[additional sixty (60) days] (Related Doc # 277 ) Signed on 9/25/2015 (Duarte, Tina) (Entered: 09/25/2015)

09/21/2015 Stipulation By R. Todd Neilson (TR) and Stipulation To Extend Deadline For Trustee To File Final List Of Victims And Losses And Proposed Plan
For Liquidation Of Seized Items As Set Forth In The Order For Coordination Agreement For Distribution Of Seized Items From United States To Bankruptcy Trustee
And From Trustee To Victims Filed by Trustee R. Todd Neilson (TR) (Cantor, Linda) (Entered09/21/2015)

08/25/2015 Motion for leave to file late claim. Filed by Creditor Ronald Steward (Steinberg, Elizabeth) (Entered: 08/26/2015)

08/24/2015 Notice of Change of Address Filed by Creditor Michael M Reilly . (Reid, Rick) (Entered: 08/25/2015)

08/19/2015 Notice of lodgment AMENDED re Order in Bankruptcy Case re Motion for Relief from the Automatic Stay under 11 U.S.C. Section 362 (Personal
Property) and proof of service Filed by Creditor Collateral Finance (RE: related document(s)266 Notice of motion and motion for relief from the automatic stay
with supporting declarations PERSONAL PROPERTY RE: Coins and Proof of Service. Fee Amount $176, Filed by Creditor Collateral Finance (Attachments: # 1 Exhibits
A-B # 2 Exhibits C-D)). (Miller, Harlene) (Entered: 08/19/2015)

08/19/2015 Notice of lodgment of Order Granting Motion for Relief from the Automatic Stay under 11 U.S.C. Section 362 (Personal Property) Filed by Creditor
Collateral Finance (RE: related document(s)266 Notice of motion and motion for relief from the automatic stay with supporting declarations PERSONAL PROPERTY RE:
Coins and Proof of Service. Fee Amount $176, Filed by Creditor Collateral Finance (Attachments: # 1 Exhibits A-B # 2 Exhibits C-D)). (Miller, Harlene) (Entered:
08/19/2015)

08/18/2015 Hearing Held (RE: related document(s)266 Motion for Relief from Stay - Personal Property filed by Creditor Collateral Finance) - GRANT MOTION ON
TERMS SET FORTH IN STIPULATION FILED BY THE PARTIES [SEE DOCKET#269] (Peres, Carlos) (Entered: 08/18/2015)

08/04/2015 Stipulation By R. Todd Neilson (TR) and Collateral Finance Corporation re: Motion for Relief From the Automatic Stay Under 11 U.S.C. § 362
(Personal Property) (related to Docket No. 266) Filed by Trustee R. Todd Neilson (TR) (Cantor, Linda) (Entered:08/04/2015)

07/28/2015 1/3 Notice of motion and motion for relief from the automatic stay with supporting declarations PERSONAL PROPERTY RE: Coins and Proof of
Service. Fee Amount $176, Filed by Creditor Collateral Finance (Attachments: # 1 Exhibits A-B # 2 Exhibits C-D) (Miller, Harlene) (Entered: 07/28/2015)

07/28/2015 Hearing Set (RE: related document(s)266 Motion for Relief from Stay - Personal Property filed by Creditor Collateral Finance). The Hearing date
is set for 8/18/2015 at 09:30 AM at Crtrm 5A, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Erithe A. Smith (Duarte, Tina) (Entered: 07/28/2015)

07/27/2015 Notice of Change of Address Filed by Creditor Kelly Conner . (Reid, Rick) (Entered: 07/28/2015)

07/16/2015 Notice of Change of Address Filed by Creditor John Wires. (Reid, Rick) (Entered: 07/17/2015)

07/10/2015 Notice of Change of Address Filed by Creditor William C Berry . (Reid, Rick) (Entered: 07/13/2015)

07/07/2015 Declaration re: Declaration Re: Entry Of Order Without Hearing Pursuant To LBR 9013-1(o) Filed by Trustee R. Todd Neilson (TR) (RE: related
document(s)259 Motion Notice of Motion and Motion for Order (I) Approving and Authorizing the Trustee and Debtor to Enter Into the Consent Motion and Proposed

FORM 1
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit A

Page: 31

Order for Coordination Agreement for Distribution of Seized Items From the United States of America to the). (Cantor, Linda) (Entered: 07/07/2015)

07/07/2015 Notice of lodgment Notice Of Lodgment Of Consent Motion And Proposed Order For Coordination Agreement For Distribution Of Seized Items From United States To Bankruptcy Trustee And From Trustee To Victims Filed by Trustee R. Todd Neilson (TR) (RE: related document(s)259 Motion Notice of Motion and Motion for Order (I) Approving and Authorizing the Trustee and Debtor to Enter Into the Consent Motion and Proposed Order for Coordination Agreement for Distribution of Seized Items From the United States of America to the Trustee and From the Trustee to Victims, (B) Authorizing Hannes Tulving, Jr. to Execute a Plea Agreement With the United States of America on Behalf of the Debtor, and (C) for Related Relief Pursuant to Sections 105 and 362 of the Bankruptcy Code and Bankruptcy Rule 9019; Memorandum of Points and Authorities in Support Thereof; Declaration of R. Todd Neilson Filed by Trustee R. Todd Neilson (TR)). (Cantor, Linda) (Entered: 07/07/2015)

06/18/2015 Motion Notice of Motion and Motion for Order (I) Approving and Authorizing the Trustee and Debtor to Enter Into the Consent Motion and Proposed Order for Coordination Agreement for Distribution of Seized Items From the United States of America to the Trustee and From the Trustee to Victims, (B) Authorizing Hannes Tulving, Jr. to Execute a Plea Agreement With the United States of America on Behalf of the Debtor, and (C) for Related Relief Pursuant to Sections 105 and 362 of the Bankruptcy Code and Bankruptcy Rule 9019; Memorandum of Points and Authorities in Support Thereof; Declaration of R. Todd Neilson Filed by Trustee R. Todd Neilson (TR) (Cantor, Linda) (Entered:06/18/2015)

05/12/2015 Notice of Change of Address of Creditor Jack Quinn Filed by Creditor Jack Quinn . (Nguyen, Vi) (Entered: 05/12/2015)

03/20/2015 Notice of lodgment Notice Of Lodgment Of Order Granting Application Of Berkeley Research Group, LLC For Compensation And Reimbursement Of Expenses Filed by Trustee R. Todd Neilson (TR) (RE: related document(s)217 Application for Compensation FIRST INTERIM APPLICATION OF BERKELEY RESEARCH GROUP, LLC FOR ALLOWANCE AND PAYMENT OF FEES AND EXPENSES INCURRED AS ACCOUNTANTS AND FINANCIAL ADVISORS FOR THE CHAPTER 11 TRUSTEE R.TODD NEILSON FOR THE PERIOD MARCH
21, 20). (Cantor, Linda) (Entered: 03/20/2015)

03/20/2015 Notice of lodgment Notice Of Lodgment Of Order Granting Application Of Pachulski Stang Ziehl & Jones LLP For Compensation And Reimbursement Of Expenses Filed by Trustee R. Todd Neilson (TR) (RE: related document(s)227 Application for Compensation First Application of Pachulski Stang Ziehl & Jones LLP For Final Approval of Compensation and Reimbursement of Expenses as Counsel to the Chapter 11 Trustee; Declaration of Linda F. Cantor for Pachulski Stang Zie). (Cantor, Linda) (Entered: 03/20/2015)

03/20/2015 Notice of lodgment Notice Of Lodgment Of Order Granting Application Of R. Todd Neilson For Compensation And Reimbursement Of Expenses Filed by Trustee R. Todd Neilson (TR) (RE: related document(s)219 Application for Compensation FIRST INTERIM APPLICATION OF R.TODD NEILSON FOR ALLOWANCE AND PAYMENT OF FEES AND EXPENSES INCURRED AS CHAPTER 11 TRUSTEE FOR THE PERIOD MARCH 18, 2014 THROUGH MAY 21, 2014 for R. Todd Neilson (TR), Trustee, Perio). (Cantor, Linda) (Entered: 03/20/2015)

03/20/2015 Notice of lodgment Notice Of Lodgment Of Order Granting Interim Application Of Berkeley Research Group, LLC For Compensation And Reimbursement Of Expenses Filed by Trustee R. Todd Neilson (TR) (RE: related document(s)216 Application for Compensation FIRST INTERIM APPLICATION OF BERKELEY RESEARCH GROUP, LLC FOR ALLOWANCE AND PAYMENT OF FEES AND EXPENSES INCURRED AS ACCOUNTANTS AND FINANCIAL ADVISORS FOR THE CHAPTER 7 TRUSTEE R.TODD NEILSON FOR THE PERIOD MAY
22, 2014). (Cantor, Linda) (Entered: 03/20/2015)

03/20/2015 Notice of lodgment Notice Of Lodgment Of Order Granting Interim Application Of Pachulski Stang Ziehl &Jones LLP For Compensation And Reimbursement Of Expenses Filed by Trustee R. Todd Neilson (TR) (RE: related document(s)220 Application for Compensation First Interim Application of Pachulski Stang Ziehl & Jones LLP for Approval of Compensation and Reimbursement of Expenses as Counsel to the Chapter 7 Trustee; Declaration of Linda F. Cantor for Pachulski Stang Zi). (Cantor, Linda) (Entered: 03/20/2015)

03/20/2015 Notice of lodgment Notice Of Lodgment Of Order Granting Interim Application Of R. Todd Neilson For Compensation And Reimbursement Of Expenses Filed by Trustee R. Todd Neilson (TR) (RE: related document(s)218 Application for Compensation FIRST INTERIM APPLICATION OF R.TODD NEILSON FOR ALLOWANCE AND PAYMENT OF FEES AND EXPENSES INCURRED AS CHAPTER7 TRUSTEE FOR THE PERIOD MAY 22, 2014 THROUGH JANUARY 31, 2015 for R. Todd Neilson (TR), Trustee, Peri). (Cantor, Linda) (Entered: 03/20/2015)

03/18/2015 Supplemental , Proof of service of Notice Of Motion And Motion For Order Approving Settlement Agreement With On The Rocks Jewelry & Coins, et al. Pursuant To Bankruptcy Rule 9019; Memorandum Of Points And Authorities In Support Thereof; Declaration Of R. Todd Neilson Filed by Trustee R. Todd Neilson (TR) (RE: related document(s)232 Motion to Approve Compromise Under Rule 9019 Notice Of Motion And Motion For Order Approving Settlement Agreement With On The Rocks Jewelry & Coins, Et Al. Pursuant To Bankruptcy Rule 9019; Memorandum Of Points And Authorities In Support Thereof; Dec). (Cantor, Linda) (Entered: 03/18/2015)

03/17/2015 Hearing Held (RE: related document(s)216 Application for Compensation filed by Trustee R. Todd Neilson (TR)) - APPROVE ALLOWANCE OF ALL FEES ON AN INTERIM BASIS WITH AWARD OF PAYMENT OF50 PERCENT OF FEES AND 100 PERCENT OF EXPENSES AS REQUESTED - (Law, Tamika) (Entered:03/20/2015)

03/17/2015 Hearing Held (RE: related document(s)217 Application for Compensation filed by Trustee R. Todd Neilson (TR)) - APPROVE INTERIM ALLOWANCE OF FEES AND EXPENSES AS REQUESTED (NO PAYMENT) - (Law, Tamika) (Entered:03/20/2015)

03/17/2015 Hearing Held (RE: related document(s)218 Application for Compensation filed by Trustee R. Todd Neilson (TR)) - APPROVE INTERIM ALLOWANCE OF FEES AND EXPENSES AS REQUESTED - (Law, Tamika) (Entered:03/20/2015)

03/17/2015 Hearing Held (RE: related document(s)219 Application for Compensation filed by Trustee R. Todd Neilson (TR)) - APPROVE INTERIM ALLOWANCE OF FEES AND EXPENSES AS REQUESTED (NO PAYMENT) - (Law, Tamika) (Entered:03/20/2015)

03/17/2015 Hearing Held (RE: related document(s)220 Application for Compensation filed by Other Professional Pachulski Stang Ziehl & Jones LLP) - APPROVE ALLOWANCE OF ALL FEES ON AN INTERIM BASIS WITH AWARD OF PAYMENT OF50 PERCENT OF FEES AND 100 PERCENT OF EXPENSES AS REQUESTED - (Law, Tamika) (Entered: 03/20/2015)

03/17/2015 Hearing Held (RE: related document(s)227 Application for Compensation filed by Other Professional Pachulski Stang Ziehl & Jones LLP) - APPROVE INTERIM ALLOWANCE OF FEES AND EXPENSES AS REQUESTED (NO PAYMENT) - (Law, Tamika) (Entered03/20/2015)

03/17/2015 Motion to Approve Compromise Under Rule 9019 Notice Of Motion And Motion For Order Approving Settlement Agreement With On The Rocks Jewelry & Coins, Et Al. Pursuant To Bankruptcy Rule9019; Memorandum Of Points And Authorities In Support Thereof; Declaration Of R. Todd Neilson Filed by Trustee R. Todd Neilson (TR) (Cantor, Linda) (Entered: 03/17/2015)

02/20/2015 Application for Compensation First Application of Pachulski Stang Ziehl & Jones LLP For Final Approval of Compensation and Reimbursement of Expenses as Counsel to the Chapter 11 Trustee; Declaration of Linda F. Cantor for Pachulski Stang Ziehl & Jones LLP, Trustee's Attorney, Period3/25/2014 to 5/21/2014, Fee: $28,687.50, Expenses: $5,333.52. Filed by Other Professional Pachulski Stang Ziehl & Jones LLP (Cantor, Linda) (Entered: 02/20/2015)

02/20/2015 Application for Compensation First Interim Application of Pachulski Stang Ziehl & Jones LLP for Approval of Compensation and Reimbursement of Expenses as Counsel to the Chapter 7 Trustee; Declaration of Linda F. Cantor for Pachulski Stang Ziehl & Jones LLP, Trustee's Attorney, Period5/22/2014 to 1/31/2015, Fee: $207,219.50, Expenses: $4,153.79. Filed by Other Professional Pachulski Stang Ziehl & Jones LLP (Cantor, Linda) (Entered: 02/20/2015)

02/20/2015 Declaration re: Declaration of R. Todd Neilson in Support of First and Final Application of Pachulski Stang Ziehl & Jones LLP for Approval of Compensation and Reimbursement of Expenses as Counsel to the Chapter 11 Trustee Filed by Trustee R. Todd Neilson (TR) (RE: related document(s)227 Application for Compensation First Application of Pachulski Stang Ziehl & Jones LLP For Final Approval of Compensation and Reimbursement of Expenses as Counsel to the Chapter 11 Trustee; Declaration of Linda F. Cantor for Pachulski Stang Zie). (Cantor, Linda) (Entered:02/20/2015)

02/20/2015 Declaration re: Declaration of R. Todd Neilson in Support of First Interim Application of Pachulski Stang Ziehl & Jones LLP for Approval of Compensation and Reimbursement of Expenses Filed by Trustee R. Todd Neilson (TR) (RE: related document(s)220 Application for Compensation First Interim Application of Pachulski Stang Ziehl & Jones LLP for Approval of Compensation and Reimbursement of Expenses as Counsel to the Chapter 7 Trustee; Declaration of Linda F. Cantor for Pachulski Stang Zi). (Cantor, Linda) (Entered: 02/20/2015)

02/20/2015 Hearing Set (RE: related document(s)220 First Interim Application of Pachulski Stang Ziehl & Jones LLP for Approval of Compensation and Reimbursement of Expenses as Counsel to the Chapter 7 Trustee). The Hearing date is set for 3/17/2015 at 10:30 AM at Crtrm 5A, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Erithe A. Smith (Duarte, Tina) (Entered: 02/27/2015)

02/20/2015 Hearing Set (RE: related document(s)227 First Application of Pachulski Stang Ziehl & Jones LLP for Final Approval of Compensation and Reimbursement of Expenses as Counsel to the Chapter 11 Trustee). The Hearing date is set for 3/17/2015 at 10:30 AM at Crtrm 5A, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Erithe A. Smith (Duarte, Tina) (Entered: 02/27/2015)

02/20/2015 Notice of Hearing on Applications of Chapter 11 Professionals for Compensation and Reimbursement of Expenses Filed by Trustee R. Todd Neilson (TR) (RE: related document(s)217 Application for Compensation FIRST INTERIM APPLICATION OF BERKELEY RESEARCH GROUP, LLC FOR ALLOWANCE AND PAYMENT OF FEES AND EXPENSES INCURRED AS ACCOUNTANTS AND FINANCIAL ADVISORS FOR THE CHAPTER11 TRUSTEE R.TODD NEILSON FOR THE PERIOD MARCH 21, 2014 THROUGH MAY 21, 2014; DECLARATION OF DAVID H. JUDD; DECLARATION OF TODD NEILSON, TRUSTEE for R. Todd Neilson (TR), Accountant, Period3/21/2014 to 5/21/2014, Fee: $32,306.50, Expenses: $558.14. Filed by Attorney R. Todd Neilson (TR) (Neilson (TR), R. Todd),219 Application for Compensation FIRST INTERIM APPLICATION OF R.TODD NEILSON

Exhibit A

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

FOR ALLOWANCE AND PAYMENT OF FEES AND EXPENSES INCURRED AS CHAPTER 11 TRUSTEE FOR THE PERIOD MARCH 18, 2014 THROUGH MAY 21, 2014 for R. Todd Neilson (TR), Trustee, Period: 3/18/2014 to 5/21/2014, Fee: $16,756.00, Expenses: $1,732.50. Filed by Attorney R. Todd Neilson (TR) (Neilson (TR), R. Todd) 227 Application for Compensation First Application of Pachulski Stang Ziehl & Jones LLP For Final Approval of Compensation and Reimbursement of Expenses as Counsel to the Chapter 11 Trustee; Declaration of Linda F. Cantor for Pachulski Stang Ziehl & Jones LLP, Trustee's Attorney, Period 3/25/2014 to 5/21/2014, Fee: $28,687.50, Expenses: $5,333.52. Filed by Other Professional Pachulski Stang Ziehl & Jones LLP). (Cantor, Linda) (Entered: 02/20/2015)

02/20/2015 Notice of Hearing on Interim Applications of Chapter 7 Professionals for Compensation and Reimbursement of Expenses Filed by Trustee R. Todd Neilson (TR) (RE: related document(s)216 Application for Compensation FIRST INTERIM APPLICATION OF BERKELEY RESEARCH GROUP, LLC FOR ALLOWANCE AND PAYMENT OF FEES AND EXPENSES INCURRED AS ACCOUNTANTS AND FINANCIAL ADVISORS FOR THE CHAPTER 7 TRUSTEE R.TODD NEILSON FOR THE PERIOD MAY 22, 2014 THROUGH JANUARY 31, 2015;
DECLARATION OF DAVID H. JUDD; DECLARATION OF THE R.TODD NEILSON, TRUSTEE for R. Todd Neilson (TR), Accountant, Period 5/22/2014 to 1/31/2015, Fee: $161737.00, Expenses: $5601.55. Filed by Attorney R. Todd Neilson (TR) (Neilson (TR), R. Todd), 218 Application for Compensation FIRST INTERIM APPLICATION OF R.TODD NEILSON FOR ALLOWANCE AND PAYMENT OF FEES AND EXPENSES INCURRED AS CHAPTER 7 TRUSTEE FOR THE PERIOD MAY 22, 2014 THROUGH JANUARY 31, 2015 for R. Todd Neilson (TR), Trustee, Period: 5/22/2014 to 1/31/2015, Fee: $694.25, Expenses: $2,107.89. Filed by Attorney R. Todd Neilson (TR) (Neilson (TR), R. Todd), 220 Application for Compensation First Interim Application of Pachulski Stang Ziehl & Jones LLP for Approval of Compensation and Reimbursement of Expenses as Counsel to the Chapter 7 Trustee; Declaration of Linda F. Cantor for Pachulski Stang Ziehl & Jones LLP, Trustee's Attorney, Period 5/22/2014 to 1/31/2015, Fee: $207,219.50, Expenses: $4,153.79. Filed by Other Professional Pachulski Stang Ziehl & Jones LLP). (Cantor, Linda) (Entered: 02/20/2015)

02/19/2015 Application for Compensation FIRST INTERIM APPLICATION OF BERKELEY RESEARCH GROUP, LLC FOR ALLOWANCE AND PAYMENT OF FEES AND EXPENSES INCURRED AS ACCOUNTANTS AND FINANCIAL ADVISORS FOR THE CHAPTER 11 TRUSTEE R.TODD NEILSON FOR THE PERIOD MARCH 21, 2014 THROUGH MAY 21, 2014; DECLARATION OF DAVID H.

JUDD; DECLARATION OF TODD NEILSON, TRUSTEE for R. Todd Neilson (TR), Accountant, Period 3/21/2014 to 5/21/2014, Fee: $32,306.50, Expenses: $558.14. Filed by Attorney R. Todd Neilson (TR) (Neilson (TR), R. Todd) (Entered: 02/19/2015)

02/19/2015 Application for Compensation FIRST INTERIM APPLICATION OF BERKELEY RESEARCH GROUP, LLC FOR ALLOWANCE AND PAYMENT OF FEES AND EXPENSES INCURRED AS ACCOUNTANTS AND FINANCIAL ADVISORS FOR THE CHAPTER 7 TRUSTEE R.TODD NEILSON FOR THE PERIOD MAY 22, 2014 THROUGH JANUARY 31, 2015; DECLARATION OF DAVID H.

JUDD; DECLARATION OF THE R.TODD NEILSON, TRUSTEE for R. Todd Neilson (TR), Accountant, Period: 5/22/2014 to 1/31/2015, Fee: $161737.00, Expenses: $5601.55. Filed by Attorney R. Todd Neilson (TR) (Neilson (TR), R. Todd) (Entered: 02/19/2015)

02/19/2015 Application for Compensation FIRST INTERIM APPLICATION OF R.TODD NEILSON FOR ALLOWANCE AND PAYMENT OF FEES AND EXPENSES INCURRED AS CHAPTER 11 TRUSTEE FOR THE PERIOD MARCH 18, 2014 THROUGH MAY 21, 2014 for R. Todd Neilson (TR), Trustee, Period: 3/18/2014 to 5/21/2014, Fee: $16,756.00, Expenses: $1,732.50. Filed by Attorney R. Todd Neilson (TR) (Neilson (TR), R. Todd) (Entered: 02/19/2015)

02/19/2015 Application for Compensation FIRST INTERIM APPLICATION OF R.TODD NEILSON FOR ALLOWANCE AND PAYMENT OF FEES AND EXPENSES INCURRED AS CHAPTER 7 TRUSTEE FOR THE PERIOD MAY 22, 2014 THROUGH JANUARY 31, 2015 for R. Todd Neilson (TR), Trustee, Period: 5/22/2014 to 1/31/2015, Fee: $694.25, Expenses: $2,107.89. Filed by Attorney R. Todd Neilson (TR) (Neilson (TR), R. Todd) (Entered: 02/19/2015)

02/19/2015 Hearing Set (RE: related document(s)216 First Interim Application of Berkeley Research Group, LLC for Allowance and Payment of Fees and Expenses Incurred as Accountants and Financial Advisors for the Chapter 7 Trustee R. Todd Neilson for the Period May 22, 2014 through January 31, 2015). The Hearing date is set for 3/17/2015 at 10:30 AM at Crtrm 5A, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Erithe A. Smith (Duarte, Tina) (Entered: 02/20/2015)

02/19/2015 Hearing Set (RE: related document(s)217 First Interim Application of Berkeley Research Group, LLP for Allowance and Payment of Fees and Expenses Incurred as Accountants and Financial Advisors for the Chapter 11 Trustee R. Todd Neilson for the Period March 21, 2014 through May 21, 2014). The Hearing date is set for 3/17/2015 at 10:30 AM at Crtrm 5A, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Erithe A. Smith (Duarte, Tina). (Entered: 02/20/2015)

02/19/2015 Hearing Set (RE: related document(s)218 First Interim Application of R. Todd Neilson for Allowance and Payment of Fees and Expenses Incurred as Chapter 7 Trustee for the Period May 22, 2014 through January 31, 2015). The Hearing date is set for 3/17/2015 at 10:30 AM at Crtrm 5A, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Erithe A. Smith (Duarte, Tina) (Entered: 02/20/2015)

02/19/2015 Hearing Set (RE: related document(s)219 First Interim Application of R. Todd Neilson for Allowance and Payment of Fees and Expenses Iincurred as Chapter 11 Trustee for the Period March 18, 2014 through May 21, 2014). The Hearing date is set for 3/17/2015 at 10:30 AM at Crtrm 5A, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Erithe A. Smith (Duarte, Tina) (Entered: 02/20/2015)

02/04/2015 Declaration re: non opposition Declaration re: Entry of Order Without Hearing Pursuant to LBR 9013-1(o) Filed by Trustee R. Todd Neilson (TR)

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

(RE: related document(s)209 Motion Notice Of Motion And Motion Under LBR 2016-2 For Approval Of Cash Disbursements By The Trustee; Opportunity To Request Hearing; And Declaration Of Trustee). (Cantor, Linda) (Entered: 02/04/2015)

02/04/2015 Notice of lodgment of Order on Trustee's Motion No. 1 Under LBR 2016-2 for Approval of Cash Disbursements by the Trustee Filed by Trustee R. Todd Neilson (TR) (RE: related document(s)209 Motion Notice Of Motion And Motion Under LBR 2016-2 For Approval Of Cash Disbursements By The Trustee; Opportunity To Request Hearing; And Declaration Of Trustee Filed by Trustee R. Todd Neilson (TR)). (Cantor, Linda) (Entered:02/04/2015)

01/27/2015 Notice of Hearing Notice to Professionals re Setting of Hearing on First Interim Applications for Compensation and Reimbursement of Expenses Filed by Trustee R. Todd Neilson (TR). (Cantor, Linda) (Entered:01/27/2015)

01/13/2015 Motion Notice Of Motion And Motion Under LBR 2016-2 For Approval Of Cash Disbursements By The Trustee; Opportunity To Request Hearing; And Declaration Of Trustee Filed by Trustee R. Todd Neilson (TR) (Cantor, Linda) (Entered:01/13/2015)

12/22/2014 Notice of lodgment  Filed by Trustee R. Todd Neilson (TR) (RE: related document(s)186 Motion Notice Of Motion And Motion For Order: (1) Approving Asset Purchase Agreement; (2) Approving Sale Of Estates Property (Debtors Customer Lists, Phone Numbers, Web Address, Certain Customer Files, And Related Personal Property) Free And Clear Of All Liens, Claims, Encumbrances, And Interests; And (3) Granting Related Relief Including With Respect To Approval Of Ombudsmans Fees And Expenses And Distribution Of Sale Proceeds On Account Of Such Amounts; Memorandum Of Points And Authorities; Declaration Of R. Todd Neilson Filed by Trustee R. Todd Neilson (TR)). (Cantor, Linda) (Entered: 12/22/2014)

12/18/2014 Hearing Held (RE: related document(s)186 Motion for Order: 1) Approving asset purchase agreement; 2) Approving sale of Estate's property fee and clear of all liens, claims, encumbrances, and interests; and 3) Granting related relief filed by Trustee R. Todd Neilson (TR)) - MOTION GRANTED - (cr:tlaw) (Peres, Carlos) (Entered: 12/23/2014)

12/18/2014 Hearing Held (RE: related document(s)190 Application for Compensation filed by Consumer Privacy Ombudsman Wesley H Avery) - APPROVE FEES AS REQUESTED - (cr:tlaw) (Peres, Carlos) (Entered: 12/23/2014)

12/18/2014 Notice of lodgment Notice Of Lodgment Of Order Authorizing Production Of Documents And Examination Of A-Mark Precious Metals, Inc. Pursuant To Fed. R. Bankr. P.2004 [Docket No. 193] Filed by Trustee R. Todd Neilson (TR) (RE: related document(s)193 Motion and Notice of Motion to Authorize the Production of Documents by A-Mark Precious Metals, Inc. and for 2004 Examination; Declarations of Nicholas Troszak and Linda F. Cantor Filed by Trustee R. Todd Neilson (TR)). (Cantor, Linda) (Entered: 12/18/2014)

12/18/2014 Notice of lodgment of Order Authorizing Production of Documents and Examination of A-Mark Precious Metals, Inc. CORRECTING 199 Notice of Lodgment and 200 Notice of Lodgment Filed by Trustee R. Todd Neilson (TR) (RE: related document(s)193 Motion and Notice of Motion to Authorize the Production of Documents by A-Mark Precious Metals, Inc. and for 2004 Examination; Declarations of Nicholas Troszak and Linda F. Cantor Filed by Trustee R. Todd Neilson (TR)). (Cantor, Linda) (Entered: 12/18/2014)

12/08/2014 Notice of sale of estate property (LBR 6004-2) Customer Lists, Phone Numbers, Web Address, Certain Customer Files and Related Personal Property of the Estate Free and Clear of All Liens, Claims, Encumbrances and Interests Filed by Trustee R. Todd Neilson (TR). (Cantor, Linda) (Entered:12/08/2014)

12/05/2014 Exhibit Exhibits A and B to (Proposed) Order: (1) Scheduling Auction and Sale Hearing in Connection with Sale of Debtor's Customer Lists, etc. Filed by Trustee R. Todd Neilson (TR) (RE: related document(s)187 Motion Notice Of Motion And Motion For Order: (1) Scheduling Auction And Sale Hearing In Connection With Sale Of Debtors Customer Lists, Phone Numbers, Web Address, Certain Customer Files, And Related Personal Property Of The Estate; (2) Approving Sa). (Cantor, Linda) (Entered: 12/05/2014)

12/05/2014 Notice of lodgment of Order: (1) Scheduling Auction and Sale Hearing in Connection with Sale of Debtor's Customer Lists, etc. Filed by Trustee R. Todd Neilson (TR) (RE: related document(s)187 Motion Notice Of Motion And Motion For Order: (1) Scheduling Auction And Sale Hearing In Connection With Sale Of Debtors Customer Lists, Phone Numbers, Web Address, Certain Customer Files, And Related Personal Property Of The Estate; (2) Approving Sa). (Cantor, Linda) (Entered: 12/05/2014)

12/04/2014 Hearing Held (RE: related document(s)187 Motion for Order: 1) Scheduling auction and sale hearing in connection with sale of Debtor's customer lists filed by Trustee R. Todd Neilson (TR)) - GRANT MOTION - (cr:reid) (Law, Tamika) (Entered:12/08/2014)

11/25/2014 Motion and Notice of Motion to Authorize the Production of Documents by A-Mark Precious Metals, Inc. and for 2004 Examination; Declarations of Nicholas Troszak and Linda F. Cantor Filed by Trustee R. Todd Neilson (TR) (Cantor, Linda) (Entered:11/25/2014)

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

11/19/2014 Application for Compensation Application for Payment of Final Fees and/or Expenses with Proof of Service for Wesley H Avery, Ombudsman Consumer, Period: 10/14/2014 to 11/19/2014, Fee: $11,447.50, Expenses: $3.49. Filed by Attorney Wesley H Avery (Avery, Wesley) Warning: Item subsequently amended by docket entry no: 191 Modified on 11/19/2014 (Reid, Rick). - THIS APPLICATION WILL BE HEARD ON 12/18/2014 AT 10:30 A.M. AS ORIGINALLY NOTICED Modified on 11/20/2014 (Duarte, Tina). (Entered: 11/19/2014)

11/19/2014 Hearing Set (RE: related document(s)190 Application for Payment of Final Fees and/or Expenses, filed by Wesley H. Avery, CIPP, Consumer Privacy Ombudsman). The Hearing date is set for 12/18/2014 at 10:30 AM at Crtrm 5A, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Erithe A. Smith (Duarte, Tina) (Entered: 11/20/2014)

11/19/2014 Notice to Filer of Error and/or Deficient Document  Incorrect hearing date/time was selected. This type of matter may not be self-calendared pursuant to Judge Smith's calendar procedures. In any case, 12-18-14 at 10:30am is unavailable. THE FILER IS INSTRUCTED TO CONTACT JUDGE SMITHS COURTROOM DEPUTY AND OBTAIN AN AVAILABLE HEARING DATE FOR THIS MATTER AND, SUBSEQUENTLY, TO FILE AN AMENDED NOTICE OF HEARING WITH CORRECT HEARING INFORMATION.  (RE: related
document(s)190 Application for Compensation filed by Consumer Privacy Ombudsman Wesley H Avery) (Reid, Rick) (Entered: 11/19/2014)

11/06/2014 Hearing Set (RE: related document(s)186 Motion for Order: 1) Approving asset purchase agreement; 2) Approving sale of Estate's property fee and clear of all liens, claims, encumbrances, and interests; and 3) Granting related relief filed by Trustee R. Todd Neilson (TR)) The Hearing date is set for 12/18/2014 at 10:30 AM at Crtrm 5A, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Erithe A. Smith (Reid, Rick) (Entered: 11/07/2014)

11/06/2014 Hearing Set (RE: related document(s)187 Motion for Order: 1) Scheduling auction and sale hearing in connection with sale of Debtor's customer lists filed by Trustee R. Todd Neilson (TR)) The Hearing date is set for 12/4/2014 at 10:30 AM at Crtrm 5A, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Erithe A. Smith (Reid, Rick) (Entered: 11/07/2014)

11/06/2014 Motion Notice Of Motion And Motion For Order: (1) Approving Asset Purchase Agreement; (2) Approving Sale Of Estates Property (Debtors Customer Lists, Phone Numbers, Web Address, Certain Customer Files, And Related Personal Property) Free And Clear Of All Liens, Claims, Encumbrances, And Interests; And (3) Granting Related Relief With Respect To Approval Of Ombudsmans Fees And Expenses And Distribution Of Sale Proceeds On Account Of Such Amounts; Memorandum Of Points And Authorities; Declaration Of R. Todd Neilson Filed by Trustee R. Todd Neilson (TR) (Cantor, Linda) (Entered: 11/06/2014)

11/06/2014 Motion Notice Of Motion And Motion For Order: (1) Scheduling Auction And Sale Hearing In Connection With Sale Of Debtors Customer Lists, Phone Numbers, Web Address, Certain Customer Files, And Related Personal Property Of The Estate; (2) Approving Sale Procedures; (3) Approving Break-Up Fee; (4) Approving Notice Of Auction And Sale Hearing; And Granting Related Relief Including Approving Ombudsman Report; Memorandum Of Points And Authorities; Declaration Of R. Todd Neilson Filed by Trustee R. Todd Neilson (TR) (Cantor, Linda) (Entered: 11/06/2014)

10/27/2014 Notice of Change of Address Filed by Creditor M. Anthony Speena . (Peres, Carlos) (Entered: 10/28/2014)

10/22/2014 Statement Report of the Consumer Privacy Ombudsman Filed by Consumer Privacy Ombudsman Wesley H Avery. (Avery, Wesley) (Entered: 10/22/2014)

10/08/2014 Motion for Appointment of Consumer Privacy Ombudsman Application for Order Approving the Appointment of a Consumer Privacy Ombudsman Filed by U.S. Trustee United States Trustee (SA) (Cadigan, Frank) (Entered: 10/08/2014)

09/30/2014 Proof of service of Proof of Claim Filed by Creditor John Theodore Schwartz . (Reid, Rick) (Entered: 10/02/2014)

09/25/2014 Motion to Allow Claim Request for Payment of Administrative Expense of Creditor Levon Gugasian Filed by Creditor Levon Gugasian (Sanders, Nanette) (Entered: 09/25/2014)

09/22/2014 Verification of Master Mailing List of Creditors - Local Form (LBR 1007-1(d)) Verification of AMENDED Creditor Mailing List, Amendment to List of Creditors.  Fee Amount $30 Filed by Trustee R. Todd Neilson (TR). (Cantor, Linda) (Entered: 09/22/2014)

09/16/2014 Hearing Held (RE: related document(s)158 Generic Motion filed by Trustee R. Todd Neilson (TR)) - OFF CALENDAR: NOTICE OF WITHDRAWAL FILED 8/12/2014 - (cr:reid) (Law, Tamika) (Entered: 09/18/2014)

09/16/2014 UNDER SEALED DOCUMENTS -Motion for order authorizing Trustee to file customer lists and related information under seal pursuant to 11 U.S.C. Section 107(B) and LBR 5003-2(C)(1); Memorandum of Points and Authorities and Declaration of R. Todd Neilson in support thereof. Filed by Pachulski Stang Ziehl & Jones LLP, Attorneys for R. Todd Neilson, Chapter 7 Trustee for The Tulving Company, Inc.. (Filed under seal pursuant to Order No. 169 entered on record on September 12, 2014). (Per Attorney Linda Cantor: The Motion includes Lists of customer names as exhibit A). (Allen, Gloria) (Entered: 09/16/2014)

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

09/15/2014 Order Approving Stipulation Regarding the Appointment of Consumer Privacy Ombudsman (Related Doc # 165 ) Signed on 9/15/2014 (Reid, Rick) (Entered: 09/15/2014)

09/15/2014 Verification of Master Mailing List of Creditors - Local Form (LBR 1007-1(d))  Filed by Trustee R. Todd Neilson (TR) (RE: related document(s) <!-- deseqno474 --> Set Case Commencement Deficiency Deadlines (ccdn)). (Cantor, Linda) WARNING: Creditor(s) not added fee not paid. See docket entry 173 Modified on 9/16/2014 (Mitchell, Carla). (Entered: 09/15/2014)

09/12/2014 Order Authorizing Trustee to File Customer Lists Under Seal Signed on 9/12/2014. (Duarte, Tina) (Entered: 09/12/2014)

09/10/2014 Statement of Financial Affairs (Official Form B7)  Filed by Trustee R. Todd Neilson (TR) (RE: related document(s)<!-- deseqno477 --> Set Case Commencement Deficiency Deadlines (def/deforco)). (Cantor, Linda) (Entered: 09/10/2014)

09/10/2014 Summary of Schedules (Official Form B6 - Pg1) , Schedule A (Official Form B6A) - Real Property , Schedule B (Official Form B6B) - Personal Property , Schedule D (Official Form B6D) - Creditors Holding Secured Claims , Schedule E (Official Form B6E) - Creditors Holding Unsecured Priority Claims , Schedule F (Official Form B6F) - Creditors Holding Unsecured Nonpriority Claims , Schedule G (Official Form B6G) - Executory Contracts and Unexpired Leases , Schedule H (Official Form B6H) - Codebtors , Declaration Concerning Debtor's Schedules (Official Form B6)  Filed by Trustee R. Todd Neilson (TR) (RE: related document(s)<!-- deseqno477 --> Set Case Commencement Deficiency Deadlines (def/deforco)). (Cantor, Linda) (Entered: 09/10/2014)

09/09/2014 Stipulation By United States Trustee (SA) and Chapter 11 Trustee Regarding Appointment of Consumer Privacy Ombudsman Filed by U.S. Trustee United States Trustee (SA) (Cadigan, Frank) (Entered: 09/09/2014)

08/19/2014 Hearing Held; VACATED; OFF CALENDAR; NOTICE OF WITHDRAWAL FILED8/12/14 (RE: related document(s)159 CHAPTER 7 TRUSTEE'S MOTION FOR ORDER (1) Scheduling Auction and Sale Hearing in Connection with Sale of Debtor's Customer Lists, Phone Numbers, Web Address, Certain Customer Files, and Related Personal Property of the Estate; (2) Approving Sale Procedures; (3) Approving Break-Up Fee; (4) Approving Notice of Auction and Sale hearing and (5) Granting Realted Relief; Vfiled by Trustee R. Todd Neilson (TR)) (cr:reid) (Steinberg, Elizabeth) (Entered: 08/20/2014)

08/12/2014 Withdrawal re: Notice Of Withdrawal, Without Prejudice, Of (I) Motion For Order: (1) Scheduling Auction And Sale Hearing In Connection With Sale Of Debtors Customer Lists, Phone Numbers, Web Address, Certain Customer Files, And Related Personal Property Of The Estate; (2) Approving Sale Procedures; (3) Approving Break-Up Fee; (4) Approving Notice Of Auction And Sale Hearing; And (5) Granting Related Relief; And (II) Motion For Order: (1) Approving Asset Purchase Agreement; (2) Approving Sale Of Estates Property (Debtors Customer Lists, Phone Numbers, Web Address, Certain Customer Files, And Related Personal Property) Free And Clear Of All Liens, Claims, Encumbrances, And Interests Filed by Trustee R. Todd Neilson (TR) (RE: related document(s)159 Motion Notice Of Motion And Motion For Order: (1) Scheduling Auction And Sale Hearing In Connection With Sale Of Debtors Customer Lists, Phone Numbers, Web Address, Certain Customer Files, And Related Personal Property Of The Estate; (2) Approving S). (Cantor, Linda) (Entered: 08/12/2014)

08/07/2014 Hearing Set (RE: related document(s)158 Motion for Order: (1) Approving Asset Purchase Agreement; (2) Approving Sale of Estate's Property (Debtor's Customer Lists, Phone Numbers, Web Address, Certain Customer Files, and Related Personal Property) Free and Clear of All Liens, Claims, Encumbrances, and Interests; and (3) Granting Related Relief, filed by Trustee R. Todd Neilson (TR)). The Hearing date is set for 9/16/2014 at 10:30 AM at Crtrm 5A, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Eritha A. Smith (Duarte, Tina) (Entered: 08/08/2014)

08/07/2014 Hearing Set (RE: related document(s)159 Motion for Order: (1) Scheduling Auction and Sale Hearing in Connection with Sale of Debtor's Customer Lists, Phone Numbers, Web Address, Certain Customer Files, and Related Personal Property of the Estate; (2) Approving Sale Procedures; (3) Approving Break-Up Fee; (4) Approving Notice of Auction and Sale hearing; and (5) Granting Related Relief, filed by Trustee R. Todd Neilson (TR)). The Hearing date is set for 8/19/2014 at 10:30 AM at Crtrm 5A, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Eritha A. Smith (Duarte, Tina) (Entered: 08/08/2014)

08/07/2014 Motion Notice Of Motion And Motion For Order: (1) Approving Asset Purchase Agreement; (2) Approving Sale Of Estates Property (Debtors Customer Lists, Phone Numbers, Web Address, Certain Customer Files, And Related Personal Property) Free And Clear Of All Liens, Claims, Encumbrances, And Interests; And (3) Granting Related Relief; Memorandum Of Points And Authorities; Declaration Of R. Todd Neilson Filed by Trustee R. Todd Neilson (TR) (Cantor, Linda) (Entered: 08/07/2014)

08/07/2014 Motion Notice Of Motion And Motion For Order: (1) Scheduling Auction And Sale Hearing In Connection With Sale Of Debtors Customer Lists, Phone Numbers, Web Address, Certain Customer Files, And Related Personal Property Of The Estate; (2) Approving Sale Procedures; (3) Approving Break-Up Fee; (4) Approving Notice Of Auction And Sale Hearing; And (5) Granting Related Relief; Memorandum Of Points And Authorities; Declaration Of R. Todd Neilson Filed by Trustee R. Todd Neilson (TR) (Cantor, Linda) (Entered:08/07/2014)

Exhibit A

Page: 37

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

07/25/2014 Declaration re: Supplemental Declaration Of R. Todd Neilson In Support Of Motion Of Chapter 7 Trustee For An Order Limiting Scope Of Notice Filed by Trustee R. Todd Neilson (TR) (RE: related document(s)129 Application Notice Of Motion And Motion Of Chapter 7 Trustee For An Order Limiting Scope Of Notice; Memorandum Of Points And Authorities In Support Thereof; Declaration Of R. Todd Neilson). (Cantor, Linda) (Entered: 07/25/2014)

07/23/2014 Trustee's Notice of submission of final report to U.S. Trustee Chapter 11 Trustees (1) Final Report And Account And (2) Schedule Of Post Petition Debts Pursuant To Local Bankruptcy Rule 2015-2 And Federal Bankruptcy Rule 1019-5; Declaration Of R. Todd Neilson Filed by Trustee R. Todd Neilson (TR). (Cantor, Linda) (Entered: 07/23/2014)

07/08/2014 Hearing Held (RE: related document(s)110 Motion for Relief from Stay - Personal Property filed by Creditor Ford Motor Credit Company LLC) - GRANT WITH 4001(a)(3) WAIVER - (cr:dani) (Law, Tamika) (Entered: 07/11/2014)

06/30/2014 Declaration re: non opposition Declaration Of Non-Opposition Re Notice Of Motion And Motion Of Chapter 7 Trustee For An Order Extending Time To Complete Schedules Of Assets And Liabilities And Statement Of Financial Affairs; Memorandum Of Points And Authorities In Support Thereof Re: Entry Of Order Without Hearing Pursuant To LBR 9013-1(O) Filed by Trustee R. Todd Neilson (TR) (RE: related document(s)127 Motion to Extend Deadline to File Schedules or Provide Required Information Notice Of Motion And Motion Of Chapter 7 Trustee For An Order Extending Time To Complete Schedules Of Assets And Liabilities And Statement Of Financial Affairs; Memorandum Of). (Cantor, Linda) (Entered: 06/30/2014)

06/30/2014 Declaration re: non opposition Declaration Of Non-Opposition Re: Application Of R. Todd Neilson, Chapter 7 Trustee, To Employ Berkeley Research Group, LLC, Of Which He Is A Member, As Accountants And Financial Advisors, Nunc Pro Tunc To May 22, 2014 Re Entry Of Order Without Hearing Pursuant To LBR 9013-1(O) Filed by Trustee R. Todd Neilson (TR) (RE: related document(s)130 Application to Employ Berkeley Research Group, LLC as Accountants and Financial Advisors Application Of R. Todd Neilson, Chapter 7 Trustee, To Employ Berkeley Research Group, Llc, Of Which He Is A Member, As Accountants And Financial Advisors, Nunc P). (Cantor, Linda) (Entered: 06/30/2014)

06/30/2014 Declaration re: non opposition Declaration Of Non-Opposition Re: Application Of The Chapter 7 Trustee For The Tulving Company, Inc., For Order Approving Employment Of Pachulski Stang Ziehl & Jones LLP As General Bankruptcy Counsel To The Trustee Nunc Pro Tunc To May 22, 2014 Re Entry Of Order Without Hearing Pursuant To LBR 9013-1(O) Filed by Trustee R. Todd Neilson (TR) (RE: related document(s)133 Application to Employ Pachulski Stang Ziehl & Jones LLP as General Bankruptcy Counsel Application Of The Chapter 7 Trustee For The Tulving Company, Inc., For Order Approving Employment Of Pachulski Stang Ziehl & Jones LLP As General Bankruptcy Counse). (Cantor, Linda) (Entered: 06/30/2014)

06/30/2014 Declaration re: non opposition Declaration Re Non-Opposition Re Notice Of Motion And Motion Of Chapter 7 Trustee For An Order Limiting Scope Of Notice; Memorandum Of Points And Authorities In Support Thereof; Declaration Of R. Todd Neilson: Re Entry Of Order Without Hearing Pursuant To Lbr 9013-1(O) Filed by Trustee R. Todd Neilson (TR) (RE: related document(s)129 Application Notice Of Motion And Motion Of Chapter 7 Trustee For An Order Limiting Scope Of Notice; Memorandum Of Points And Authorities In Support Thereof; Declaration Of R. Todd Neilson). (Cantor, Linda) (Entered: 06/30/2014)

06/30/2014 Notice of lodgment Notice Of Lodgment Of Order In Bankruptcy Case Re Order Approving Application Of R. Todd Neilson, Chapter 7 Trustee, To Employ Berkeley Research Group, LLC, Of Which He Is A Member, As Accountants And Financial Advisors, Nunc Pro Tunc To May 22, 2014 Filed by Trustee R. Todd Neilson (TR) (RE: related document(s)130 Application to Employ Berkeley Research Group, LLC as Accountants and Financial Advisors Application Of R. Todd Neilson, Chapter 7 Trustee, To Employ Berkeley Research Group, Llc, Of Which He Is A Member, As Accountants And Financial Advisors, Nunc Pro Tunc To May 22, 2014 Filed by Trustee R. Todd Neilson (TR)). (Cantor, Linda) (Entered: 06/30/2014)

06/30/2014 Notice of lodgment Notice Of Lodgment Of Order In Bankruptcy Case Re Order Approving Employment Of Pachulski Stang Ziehl & Jones LLP As General Bankruptcy Counsel To The Trustee Nunc Pro Tunc To May 22, 2014 Filed by Trustee R. Todd Neilson (TR) (RE: related document(s)133 Application to Employ Pachulski Stang Ziehl & Jones LLP as General Bankruptcy Counsel Application Of The Chapter 7 Trustee For The Tulving Company, Inc., For Order Approving Employment Of Pachulski Stang Ziehl & Jones LLP As General Bankruptcy Counsel To The Trustee Nunc Pro Tunc To May 22, 2014 Filed by Trustee R. Todd Neilson (TR)). (Cantor, Linda) (Entered: 06/30/2014)

06/30/2014 Notice of lodgment Notice Of Lodgment Of Order In Bankruptcy Case Re Order Extending Time To Complete Schedules Of Assets And Liabilities And Statement Of Financial Affairs; Memorandum Of Points And Authorities In Support Thereof Filed by Trustee R. Todd Neilson (TR) (RE: related document(s)127 Motion to Extend Deadline to File Schedules or Provide Required Information Notice Of Motion And Motion Of Chapter 7 Trustee For An Order Extending Time To Complete Schedules Of Assets And Liabilities And Statement Of Financial Affairs; Memorandum Of Points And Authorities In Support Thereof Filed by Trustee R. Todd Neilson (TR)). (Cantor, Linda) (Entered: 06/30/2014)

06/30/2014 Notice of lodgment Notice Of Lodgment Of Order In Bankruptcy Case Re Order Limiting Scope Of Notice Filed by Trustee R. Todd Neilson (TR) (RE: related document(s)129 Application Notice Of Motion And Motion Of Chapter 7 Trustee For An Order Limiting Scope Of Notice; Memorandum Of Points And Authorities In Support Thereof; Declaration Of R. Todd Neilson Filed by Trustee R. Todd Neilson (TR)). (Cantor, Linda) (Entered:06/30/2014)

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

06/24/2014 Monthly Operating Report. Operating Report Number: 3. For the Month Ending May 31, 2014  Filed by Trustee R. Todd Neilson (TR). (Cantor, Linda) (Entered: 06/24/2014)

06/24/2014 Request for courtesy Notice of Electronic Filing (NEF)  Filed by Spencer, Richard. (Spencer, Richard) (Entered: 06/24/2014)

06/12/2014 Application Notice Of Motion And Motion Of Chapter 7 Trustee For An Order Limiting Scope Of Notice; Memorandum Of Points And Authorities In Support Thereof; Declaration Of R. Todd Neilson Filed by Trustee R. Todd Neilson (TR) (Pomerantz, Jason) (Entered:06/12/2014)

06/12/2014 Application to Employ Berkeley Research Group, LLC as Accountants and Financial Advisors Application Of R. Todd Neilson, Chapter 7 Trustee, To Employ Berkeley Research Group, Llc, Of Which He Is A Member, As Accountants And Financial Advisors, Nunc Pro Tunc To May 22, 2014 Filed by Trustee R. Todd Neilson (TR) (Pomerantz, Jason) (Entered: 06/12/2014)

06/12/2014 Application to Employ Pachulski Stang Ziehl & Jones LLP as General Bankruptcy Counsel Application Of The Chapter 7 Trustee For The Tulving Company, Inc., For Order Approving Employment Of Pachulski Stang Ziehl & Jones LLP As General Bankruptcy Counsel To The Trustee Nunc Pro Tunc To May 22, 2014 Filed by Trustee R. Todd Neilson (TR) (Pomerantz, Jason) (Entered: 06/12/2014)

06/12/2014 Declaration re: Declaration Of Adam Tenenbaum In Support Of Application Of R. Todd Neilson, Chapter 7 Trustee, To Employ Berkeley Research Group, LLC, Of Which He Is A Member, As Accountants and Financial Advisors, Nunc Pro Tunc To May 22, 2014 Filed by Trustee R. Todd Neilson (TR) (RE: related document(s)130 Application to Employ Berkeley Research Group, LLC as Accountants and Financial Advisors Application Of R. Todd Neilson, Chapter 7 Trustee, To Employ Berkeley Research Group, Llc, Of Which He Is A Member, As Accountants and Financial Advisors, Nunc P). (Pomerantz, Jason) (Entered:06/12/2014)

06/12/2014 Declaration re: Declaration Of Linda F. Cantor In Support Of Application Of The Chapter 7 Trustee For The Tulving Company, Inc., For Order Approving Employment Of Pachulski Stang Ziehl & Jones LLP As General Bankruptcy Counsel To The Trustee Nunc Pro Tunc To May 22, 2014 Filed by Trustee R. Todd Neilson (TR) (RE: related document(s)133 Application to Employ Pachulski Stang Ziehl & Jones LLP as General Bankruptcy Counsel Application Of The Chapter 7 Trustee For The Tulving Company, Inc., For Order Approving Employment Of Pachulski Stang Ziehl & Jones LLP as General Bankruptcy Counsel). (Pomerantz, Jason) (Entered: 06/12/2014)

06/12/2014 Declaration re: Declaration Of R. Todd Neilson In Support Of Notice Of Motion And Motion Of Chapter 7 Trustee For An Order Extending Time To Complete Schedules Of Assets And Liabilities And Statement Of Financial Affairs; Memorandum Of Points And Authorities In Support Thereof Filed by Trustee R. Todd Neilson (TR) (RE: related document(s)127 Motion to Extend Deadline to File Schedules or Provide Required Information Notice Of Motion And Motion Of Chapter 7 Trustee For An Order Extending Time To Complete Schedules Of Assets And Liabilities And Statement Of Financial Affairs; Memorandum Of). (Pomerantz, Jason) (Entered: 06/12/2014)

06/12/2014 Motion to Extend Deadline to File Schedules or Provide Required Information Notice Of Motion And Motion Of Chapter 7 Trustee For An Order Extending Time To Complete Schedules Of Assets And Liabilities And Statement Of Financial Affairs; Memorandum Of Points And Authorities In Support Thereof Filed by Trustee R. Todd Neilson (TR) (Pomerantz, Jason) (Entered:06/12/2014)

06/12/2014 Notice of motion/application Notice Pursuant To Local Bankruptcy Rule 2014-1(B)(2)(A) Of Submission Of Application Of R. Todd Neilson, Chapter 7 Trustee, To Employ Berkeley Research Group, LLC, Of Which He Is A Member, As Accountants And Financial Advisors, Nunc Pro Tunc To May 22, 2014 Filed by Trustee R. Todd Neilson (TR) (RE: related document(s)130 Application to Employ Berkeley Research Group, LLC as Accountants and Financial Advisors Application Of R. Todd Neilson, Chapter 7 Trustee, To Employ Berkeley Research Group, Llc, Of Which He Is A Member, As Accountants and Financial Advisors, Nunc Pro Tunc To May 22, 2014 Filed by Trustee R. Todd Neilson (TR)). (Pomerantz, Jason) (Entered:06/12/2014)

06/12/2014 Notice of motion/application Notice Pursuant To Local Bankruptcy Rule 2014-1(B)(2)(A) Of Submission Of Application Of The Chapter 7 Trustee For The Tulving Company, Inc., For Order Approving Employment Of Pachulski Stang Ziehl & Jones LLP As General Bankruptcy Counsel To The Trustee Nunc Pro Tunc To May 22, 2014 Filed by Trustee R. Todd Neilson (TR) (RE: related document(s)133 Application to Employ Pachulski Stang Ziehl & Jones LLP as General Bankruptcy Counsel Application Of The Chapter 7 Trustee For The Tulving Company, Inc., For Order Approving Employment Of Pachulski Stang Ziehl & Jones LLP As General Bankruptcy Counsel To The Trustee Nunc Pro Tunc To May 22, 2014 Filed by Trustee R. Todd Neilson (TR)). (Pomerantz, Jason) (Entered:06/12/2014)

06/10/2014 Notice Notice of Appointment of Trustee and Fixing of Bond; Acceptance of Appointment as Trustee Filed by Trustee R. Todd Neilson (TR) (RE: related document(s)74 Motion to Convert Case From Chapter 11 to 7. NOTICE OF MOTION AND MOTION OF R. TODD NEILSON, CHAPTER 11 TRUSTEE, FOR ORDER CONVERTING CASE TO CHAPTER 7; MEMORANDUM OF POINTS AND AUTHORITIES; DECLARATION OF R. TODD NEILSON IN SUPPORT THEREOF Fee Amount $15 Filed by Trustee R. Todd Neilson (TR) (Cantor, Linda) - Incorrect hearing location was selected. The Filer has corrected location; SEE NOTICE OF ERRATA RE: CORRECT LOCATION OF HEARING, FILED 4/30/14, document 78 - Modified on 5/1/2014., 108 Order Converting Case to Chapter 7 (Related Doc # 74) Signed on 5/29/2014). (Pomerantz, Jason) (Entered:

## FORM 1
### INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

Exhibit A

Page: 39

06/10/2014)

06/09/2014 Request for courtesy Notice of Electronic Filing (NEF)  Filed by Pomerantz, Jason. (Pomerantz, Jason) (Entered: 06/09/2014)

06/06/2014 Notice of Change of Address of William Clark Berry; Filed by Creditor William C Berry . (Daniels, Sally) (Entered: 06/09/2014)

06/06/2014 Notice of Change of Address of William Clark Berry; Filed by Creditor William C Berry . (duplicate of document no: 124) (Daniels, Sally) (Entered: 06/09/2014)

06/05/2014 Request for courtesy Notice of Electronic Filing (NEF)  Filed by Gibbs, David. (Gibbs, David) (Entered: 06/05/2014)

06/04/2014 Meeting of Creditors 341(a) meeting to be held on 7/2/2014 at 10:00 AM at Crtrm 5A, 411 W Fourth St., Santa Ana, CA 92701. Cert. of Financial Management due by 9/2/2014. Last day to oppose discharge or dischargeability is 9/2/2014. Proofs of Claims due by 9/30/2014. Government Proof of Claim due by 9/8/2014. (Reid, Rick) (Entered: 06/04/2014)

06/04/2014 Request for courtesy Notice of Electronic Filing (NEF)  Filed by Burkhardt, Philip. (Burkhardt, Philip) (Entered: 06/04/2014)

06/02/2014 Hearing Set (RE: related document(s)110 Motion for Relief from Stay - Personal Property filed by Creditor Ford Motor Credit Company LLC) The Hearing date is set for 7/8/2014 at 09:30 AM at Crtrm 5A, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Erithe A. Smith (Reid, Rick) (Entered: 06/02/2014)

06/02/2014 Monthly Operating Report. Operating Report Number: 2. For the Month Ending April 30, 2014  Filed by Trustee R. Todd Neilson (TR). (Cantor, Linda) (Entered: 06/02/2014)

05/30/2014 Notice of motion and motion for relief from the automatic stay with supporting declarations PERSONAL PROPERTY RE: 2010 Ford E350; VIN# 1FTSE3EL7ADA77019 . Fee Amount $176, Filed by Creditor Ford Motor Credit Company LLC (Kim, John) (Entered: 05/30/2014)

05/29/2014 Order Converting Case to Chapter 7 (Related Doc # 74 ) Signed on 5/29/2014 (Reid, Rick) (Entered: 05/29/2014)

05/27/2014 Notice of lodgment NOTICE OF LODGMENT OF ORDER IN BANKRUPTCY CASE RE ORDER APPROVING APPLICATION OF R. TODD NEILSON, chapter11 trustee, TO EMPLOY Berkeley Research Group, LLC, OF WHICH THE tRUSTEE IS A MEMBER, AS ACCOUNTANTS AND FINANCIAL ADVISORS, NUNC PRO TUNC TO MARCH 21, 2014 Filed by Trustee R. Todd Neilson (TR) (RE: related document(s)44 Application to Employ Berkeley Research Group, LLC as Accountants and Financial Advisors APPLICATION OF R. TODD NEILSON, CHAPTER 11 TRUSTEE, TO EMPLOY BERKELEY RESEARCH GROUP, LLC, OF WHICH HE IS A MEMBER, AS ACCOUNTANTS AND FINANCIAL ADVISORS, NUNC PRO TUNC TO MARCH 21, 2014 Filed by Trustee R. Todd Neilson (TR)). (Cantor, Linda) (Entered:05/27/2014)

05/27/2014 Notice of lodgment NOTICE OF LODGMENT OF ORDER IN BANKRUPTCY CASE RE ORDER CONVERTING CASE TO CHAPTER 7 Filed by Trustee R. Todd Neilson (TR) (RE: related document(s)74 Motion to Convert Case From Chapter 11 to 7. NOTICE OF MOTION AND MOTION OF R. TODD NEILSON, CHAPTER 11 TRUSTEE, FOR ORDER CONVERTING CASE TO CHAPTER 7; MEMORANDUM OF POINTS AND AUTHORITIES; DECLARATION OF R. TODD NEILSON IN SUPPORT THEREOF Fee Amount $15 Filed by Trustee R. Todd Neilson (TR) (Cantor, Linda) - Incorrect hearing location was selected. The Filer has corrected location; SEE NOTICE OF ERRATA RE: CORRECT LOCATION OF HEARING, FILED 4/30/14, document 78 - Modified on 5/1/2014.). (Cantor, Linda) (Entered: 05/27/2014)

05/27/2014 Notice of lodgment NOTICE OF LODGMENT OF ORDER IN BANKRUPTCY CASE RE ORDER GRANTING APPLICATION OF THE CHAPTER 11 TRUSTEE FOR THE TULVING COMPANY, INC., FOR ORDER APPROVING EMPLOYMENT OF PACHULSKI STANG ZIEHL & JONES LLP AS GENERAL BANKRUPTCY COUNSEL TO THE TRUSTEE, NUNC PRO TUNC TO MARCH 25, 2014 Filed by Trustee R. Todd Neilson (TR) (RE: related document(s)37 Application to Employ Pachulski Stang Ziehl & Jones LLP as General Bankruptcy Counsel to the Trustee Application Of The Chapter 11 Trustee For The Tulving Company, Inc., For Order Approving Employment Of Pachulski Stang Ziehl & Jones LLP As General Bankruptcy Counsel To The Trustee Nunc Pro Tunc To March 25, 2014 Filed by Trustee R. Todd Neilson (TR)). (Cantor, Linda) (Entered:05/27/2014)

05/23/2014 Declaration re: non opposition to Motion Authorizing Rejection of Lease Filed by Trustee R. Todd Neilson (TR) (RE: related document(s)39 Motion to Reject Lease or Executory Contract NOTICE OF MOTION AND MOTION OF THE CHAPTER 11 TRUSTEE FOR ORDER AUTHORIZING (1) REJECTION OF NON-RESIDENTIAL REAL PROPERTY LEASE LOCATED IN COSTA MESA, CALIFORNIA, AND (2) ABANDONMENT OF REMAINING PERSONAL). (Cantor, Linda) (Entered: 05/23/2014)

05/23/2014 Notice of lodgment of Order Rejecting Real Property Lease Filed by Trustee R. Todd Neilson (TR) (RE: related document(s)39 Motion to Reject Lease or Executory Contract NOTICE OF MOTION AND MOTION OF THE CHAPTER 11 TRUSTEE FOR ORDER AUTHORIZING (1) REJECTION OF NON-RESIDENTIAL REAL PROPERTY LEASE

# FORM 1
## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
## ASSET CASES

LOCATED IN COSTA MESA, CALIFORNIA, AND (2) ABANDONMENT OF REMAINING PERSONAL PROPERTY PURSUANT TO 11 U.S.C. §§ 365 AND 554; MEMORANDUM OF POINTS AND AUTHORITIES; DECLARATION OF R. TODD NEILSON IN SUPPORT THEREOF Filed by Trustee R. Todd Neilson (TR). (Cantor, Linda) (Entered: 05/23/2014)

05/22/2014 Hearing Held (RE: related document(s)37 Application to Employ filed by Trustee R. Todd Neilson (TR) - APPROVE EMPLOYMENT APPLICATION - (cr:tlaw) (Law, Tamika) (Entered: 05/28/2014)

05/22/2014 Hearing Held (RE: related document(s)44 Application to Employ filed by Trustee R. Todd Neilson (TR) - APPROVE EMPLOYMENT APPLICATION - (cr:tlaw) (Law, Tamika) (Entered: 05/28/2014)

05/22/2014 Hearing Held (RE: related document(s)74 Motion to Convert Case filed by Trustee R. Todd Neilson (TR) - GRANT MOTION - (cr:tlaw) (Law, Tamika) (Entered: 05/28/2014)

05/22/2014 Hearing Held RE: (1) Status of Chapter 11 Case; and (2) Requiring Report on Status of Chapter 11 Case (related document # 1) - TAKE MATTER OFF CALENDAR IN LIGHT OF THE CONVERSION OF THE CASE TO CH. 7 - (cr:tlaw) (Law, Tamika) (Entered: 05/28/2014)

05/13/2014 Declaration re: non opposition  Filed by Debtor The Tulving Company Inc (RE: related document(s)67 Application to Employ The Bisom Law Group as Attorney Amended). (Bisom, Andrew) (Entered: 05/13/2014)

05/13/2014 Notice of lodgment  Filed by Debtor The Tulving Company Inc (RE: related document(s)67 Application to Employ The Bisom Law Group as Attorney Amended). (Bisom, Andrew) (Entered: 05/13/2014)

05/08/2014 Notice ADDITIONAL NOTICE OF 341(A) MEETING OF CREDITORS Filed by Trustee R. Todd Neilson (TR) (RE: related document(s)34 Notice OF RESCHEDULED MEETING OF CREDTIORS PURSUANT TO 11 U.S.C. SECTION 341(a) Filed by U.S. Trustee United States Trustee (SA) (RE: related document(s)9 Meeting of Creditors 341(a) meeting to be held on 4/18/2014 at 11:00 AM at RM 1-159, 411 W Fourth St., Santa Ana, CA 92701.).). (Cantor, Linda) (Entered: 05/08/2014)

05/06/2014 Motion to Reject Lease or Executory Contract NOTICE OF MOTION AND MOTION OF THE CHAPTER 11 TRUSTEE FOR ORDER AUTHORIZING (1) REJECTION OF NON-RESIDENTIAL REAL PROPERTY LEASE LOCATED IN COSTA MESA, CALIFORNIA, AND (2) ABANDONMENT OF REMAINING PERSONAL PROPERTY PURSUANT TO 11 U.S.C. §§ 365 AND 554; MEMORANDUM OF POINTS AND AUTHORITIES; DECLARATION OF R. TODD NEILSON IN SUPPORT THEREOF Filed by Trustee R. Todd Neilson (TR) (Cantor, Linda) (Entered: 05/06/2014)

05/06/2014 Notice NOTICE OF MOTION OF THE CHAPTER 11 TRUSTEE FOR ORDER AUTHORIZING (1) REJECTION OF NON-RESIDENTIAL REAL PROPERTY LEASE LOCATED IN COSTA MESA, CALIFORNIA, AND (2) ABANDONMENT OF REMAINING PERSONAL PROPERTY PURSUANT TO 11 U.S.C. §§ 365 AND 554 Filed by Trustee R. Todd Neilson (TR) (RE: related document(s)89 Motion to Reject Lease or Executory Contract NOTICE OF MOTION AND MOTION OF THE CHAPTER 11 TRUSTEE FOR ORDER AUTHORIZING (1) REJECTION OF NON-RESIDENTIAL REAL PROPERTY LEASE LOCATED IN COSTA MESA, CALIFORNIA, AND (2) ABANDONMENT OF REMAINING PERSONAL PROPERTY PURSUANT TO 11 U.S.C. §§ 365 AND 554; MEMORANDUM OF POINTS AND AUTHORITIES; DECLARATION OF R. TODD NEILSON IN SUPPORT THEREOF Filed by Trustee R. Todd Neilson (TR)). (Cantor, Linda) (Entered: 05/06/2014)

05/05/2014 Notice NOTICE OF STATUS CONFERENCE Filed by Trustee R. Todd Neilson (TR). (Cantor, Linda) (Entered: 05/05/2014)

05/02/2014 ORDER APPROVING CHAPTER 11 TRUSTEE?S MOTION FOR ORDER: (1) APPROVING THE EMPLOYMENT OF VAN HORN AUCTIONS APPRAISAL GROUP, LLC AS AUCTIONEER FOR
THE ESTATE PURSUANT TO 11 U.S.C. ?? 327 AND 328(A); (2) AUTHORIZING THE SALE OF ESTATE PROPERTY AT PUBLIC AUCTION OUTSIDE THE ORDINARY COURSE OF BUSINESS PURSUANT TO 11 U.S.C. ?363(B); (3) AUTHORIZING PAYMENT OF COSTS AND ALLOWING COMPENSATION; AND 4) WAIVING 14-DAY STAY PERIOD (Related Doc #52 ) Signed on 5/2/2014 (Reid, Rick) (Entered: 05/02/2014)

05/01/2014 Order Approving Motion of the Chapter 11 Trustee for Order Authorizing (1) Rejection of Real Property Leases Located in Newport Beach, California, and (2) Abandonment of Remaining Personal Property Pursuant to 11 U.S.C. Sections 105, 365 and 554 (Related Doc # 50 ) Signed on 5/1/2014 (Duarte, Tina) (Entered: 05/01/2014)

04/30/2014 Errata NOTICE OF ERRATA RE: LOCATION OF HEARINGS ON (A) TRUSTEES MOTION TO CONVERT CASE TO CHAPTER 7, AND (B) TRUSTEES APPLICATIONS TO RETAIN PROFESSIONALS Filed by Trustee R. Todd Neilson (TR) (RE: related document(s)74 Motion to Convert Case From Chapter 11 to 7. NOTICE OF MOTION AND MOTION OF R. TODD NEILSON, CHAPTER 11 TRUSTEE, FOR ORDER CONVERTING CASE TO CHAPTER 7; MEMORANDUM OF POINTS AND AUTHORITIES; DECLARATION OF R. TODD NEILSON IN SUPPORT
THEREOF Fe, 75 Notice of motion/application, 76 Notice of Hearing). (Cantor, Linda) (Entered: 04/30/2014)

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

04/30/2014 Hearing Set (RE: related document(s)37 Application of the Chapter 11 Trustee for the Tulving Company, Inc., for Order Approving Employment of Pachulski Stang Ziehl & Jones LLP as General Bankruptcy Counsel to the Trustee Nunc Pro Tunc to March 25, 2014). The Hearing date is set for 5/22/2014 at 10:30 AM at Crtrm 5A, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Erithe A. Smith (Duarte, Tina) (Entered: 05/01/2014)

04/30/2014 Hearing Set (RE: related document(s)44 Application of R. Todd Neilson, Chapter 11 Trustee, to Employ Berkeley Research Group, LLC, of Which he is a Member, as Accountants and Financial Advisors, Nunc Pro Tunc to March 21, 2014). The Hearing date is set for 5/22/2014 at 10:30 AM at Crtrm 5A, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Erithe A. Smith (Duarte, Tina) (Entered: 05/01/2014)

04/30/2014 Hearing Set (RE: related document(s)74 Motion of R. Todd Neilson, Chapter 11 Trustee, for Order Converting Case to Chapter 7, filed by Trustee R. Todd Neilson (TR)). The Hearing date is set for 5/22/2014 at 10:30 AM at Crtrm 5A, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Erithe A. Smith (Duarte, Tina) (Entered: 05/01/2014)

04/30/2014 Monthly Operating Report. Operating Report Number: 1. For the Month Ending March 31, 2014  Filed by Trustee R. Todd Neilson (TR). (Cantor, Linda) (Entered: 04/30/2014)

04/30/2014 Motion to Convert Case From Chapter 11 to 7. NOTICE OF MOTION AND MOTION OF R. TODD NEILSON, CHAPTER 11 TRUSTEE, FOR ORDER CONVERTING CASE TO CHAPTER 7; MEMORANDUM OF POINTS AND AUTHORITIES; DECLARATION OF R. TODD NEILSON IN SUPPORT THEREOF Fee Amount $15 Filed by Trustee R. Todd Neilson (TR) (Cantor, Linda) - Incorrect hearing location was selected. The Filer has corrected location; SEE NOTICE OF ERRATA RE: CORRECT LOCATION OF HEARING, FILED 4/30/14, document # 78 - Modified on 5/1/2014 (Duarte, Tina). (Entered: 04/30/2014)

04/30/2014 Notice of Hearing NOTICE OF HEARINGS ON APPLICATIONS OF THE CHAPTER 11 TRUSTEE FOR THE TULVING COMPANY, INC., FOR ORDERS APPROVING (A) EMPLOYMENT OF PACHULSKI STANG ZIEHL & JONES LLP AS GENERAL BANKRUPTCY COUNSEL TO THE TRUSTEE, AND (B) EMPLOYMENT OF BERKELEY RESEARCH GROUP, LCC AS ACCOUNTANTS
AND FINANCIAL ADVISORS, NUNC PRO TUNC TO MARCH 25, 2014 Filed by Trustee R. Todd Neilson (TR) (RE: related document(s)37 Application to Employ Pachulski Stang Ziehl & Jones LLP as General Bankruptcy Counsel to the Trustee Application Of The Chapter 11 Trustee For The Tulving Company, Inc., For Order Approving Employment Of Pachulski Stang Ziehl & Jones LLP As General Bankruptcy Counsel To The Trustee Nunc Pro Tunc To March 25, 2014 Filed by Trustee R. Todd Neilson (TR), 44 Application to Employ Berkeley Research Group, LLC as Accountants and Financial Advisors APPLICATION OF R. TODD NEILSON, CHAPTER 11 TRUSTEE, TO EMPLOY BERKELEY RESEARCH GROUP, LLC, OF WHICH HE IS A MEMBER, AS ACCOUNTANTS AND FINANCIAL ADVISORS, NUNC PRO TUNC TO MARCH 21, 2014 Filed by Trustee R. Todd Neilson (TR)). (Cantor, Linda) - Incorrect hearing location was selected. The Filer has corrected location; SEE NOTICE OF ERRATA RE: CORRECT LOCATION OF HEARING, FILED 4/30/14, document # 78 - Modified on 5/1/2014 (Duarte, Tina). (Entered: 04/30/2014)

04/30/2014 Notice of motion/application NOTICE OF MOTION OF R. TODD NEILSON, CHAPTER 11 TRUSTEE, FOR ORDER CONVERTING CASE TO CHAPTER 7 Filed by Trustee R. Todd Neilson (TR) (RE: related document(s)74 Motion to Convert Case From Chapter 11 to 7. NOTICE OF MOTION AND MOTION OF R. TODD NEILSON, CHAPTER 11 TRUSTEE, FOR ORDER CONVERTING CASE TO CHAPTER 7; MEMORANDUM OF POINTS AND AUTHORITIES; DECLARATION OF R. TODD NEILSON IN SUPPORT THEREOF Fee Amount $15 Filed by Trustee R. Todd Neilson (TR)). (Cantor, Linda) - Incorrect hearing location was selected. The Filer has corrected location; SEE NOTICE OF ERRATA RE: CORRECT LOCATION OF HEARING, FILED 4/30/14, document # 78 - Modified on 5/1/2014 (Duarte, Tina). (Entered: 04/30/2014)

04/29/2014 Hearing Held (RE: related document(s)50 Ex parte application filed by Trustee R. Todd Neilson (TR)) - GRANT MOTION - (cr:pere) (Peres, Carlos) (Entered: 05/06/2014)

04/29/2014 Hearing Held (RE: related document(s)52 Ex parte application filed by Trustee R. Todd Neilson (TR)) - GRANT MOTION - (cr:pere) (Peres, Carlos) (Entered: 05/06/2014)

04/29/2014 Notice of lodgment NOTICE OF LODGMENT OF ORDER APPROVING MOTION OF THE CHAPTER 11 TRUSTEE FOR ORDER AUTHORIZING (1) REJECTION OF REAL PROPERTY LEASES LOCATED IN NEWPORT BEACH, CALIFORNIA, AND (2) ABANDONMENT OF REMAINING PERSONAL PROPERTY PURSUANT TO 11 U.S.C. §§ 105, 365 AND 554 WAIVING 14-DAY STAY
PERIOD Filed by Trustee R. Todd Neilson (TR) (RE: related document(s)50 Ex parte application NOTICE OF EXPEDITED MOTION OF CHAPTER 11 TRUSTEE FOR ORDER: (1) APPROVING THE EMPLOYMENT OF VAN HORN AUCTIONS APPRAISAL GROUP, LLC AS AUCTIONEER FOR THE ESTATE PURSUANT TO 11 U.S.C. §§ 327 AND 328(A); (2) AUTHORIZING THE SALE OF ESTATE PROPERTY AT PUBLIC AUCTION OUTSIDE THE ORDINARY COURSE OF BUSINESS PURSUANT TO 11 U.S.C. §363(B) (3); AUTHORIZING PAYMENT OF COSTS AND ALLOWING
COMPENSATION; AND (4) WAIVING 14-DAY STAY PERIOD; DECLARATION OF SCOTT VANHORN; DECLARATION OF R. TODD NEILSON Filed by Trustee R. Todd Neilson (TR)). (Cantor, Linda) (Entered: 04/29/2014)

04/29/2014 Notice of lodgment NOTICE OF LODGMENT OF ORDER IN BANKRUPTCY CASE RE MOTION OF CHAPTER 11 TRUSTEE FOR ORDER: (1) APPROVING THE EMPLOYMENT OF VAN

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

HORN AUCTIONS APPRAISAL GROUP, LLC AS AUCTIONEER FOR THE ESTATE PURSUANT TO 11 U.S.C. §§ 327 AND 328(A); (2) AUTHORIZING THE SALE OF ESTATE PROPERTY AT PUBLIC AUCTION OUTSIDE THE ORDINARY COURSE OF BUSINESS PURSUANT TO 11 U.S.C. §363(B); (3) AUTHORIZING PAYMENT OF COSTS AND ALLOWING COMPENSATION; AND 4) WAIVING 14-
DAY STAY PERIOD Filed by Trustee R. Todd Neilson (TR) (RE: related document(s) 52 Ex parte application NOTICE OF EXPEDITED MOTION AND EXPEDITED MOTION OF CHAPTER 11 TRUSTEE FOR ORDER: (1) APPROVING THE EMPLOYMENT OF VAN HORN AUCTIONS APPRAISAL GROUP, LLC AS AUCTIONEER FOR THE ESTATE PURSUANT TO 11 U.S.C. §§ 327 AND 328
(A); (2) AUTHORIZING THE SALE OF ESTATE PROPERTY AT PUBLIC AUCTION OUTSIDE THE ORDINARY COURSE OF BUSINESS PURSUANT TO 11 U.S.C. §363(B); (3) AUTHORIZING PAYMENT OF COSTS AND ALLOWING COMPENSATION; AND 4) WAIVING 14-DAY STAY PERIOD; DECLARATION OF SCOTT VANHORN; DECLARATION OF R. TODD NEILSON Filed by Trustee R.
Todd Neilson (TR)). (Cantor, Linda) (Entered: 04/29/2014)

04/25/2014 Request for special notice  Filed by Creditor Levon Gugasian. (Sanders, Nanette) (Entered: 04/25/2014)

04/23/2014 Reply to (related document(s): 37 Application to Employ Pachulski Stang Ziehl & Jones LLP as General Bankruptcy Counsel to the Trustee
Application Of The Chapter 11 Trustee For The Tulving Company, Inc., For Order Approving Employment Of Pachulski Stang Ziehl & Jones LLP As General B filed by
Trustee R. Todd Neilson (TR), 44 Application to Employ Berkeley Research Group, LLC as Accountants and Financial Advisors APPLICATION OF R. TODD NEILSON,
CHAPTER 11 TRUSTEE, TO EMPLOY BERKELEY RESEARCH GROUP, LLC, OF WHICH HE IS A MEMBER, AS ACCOUNTANTS AND FINANCIAL ADVISORS, NUNC filed by Trustee R. Todd
Neilson (TR), 48 Reply filed by Other Professional Pachulski Stang Ziehl & Jones LLP, 49 Declaration filed by Trustee R. Todd Neilson (TR), 54 Opposition filed
by Interested Party Candice Bryner) Reply Of Pachulski Stang Ziehl & Jones LLP To Notice Of Opposition And Request For Hearing Re: Application Of The Chapter11
Trustee For The Tulving Company, Inc., For Orders Approving (A) Employment Of Pachulski Stang Ziehl & Jones LLP As General Bankruptcy Counsel To The Trustee,
And (B) Employment Of Berkeley Research Group, LCC As Accountants And Financial Advisors, Nunc Pro Tunc To March 25, 2014 Filed by Trustee R. Todd Neilson (TR)
(Cantor, Linda) (Entered: 04/23/2014)

04/22/2014 Application to Employ The Bisom Law Group as Attorney Amended Filed by Debtor The Tulving Company Inc (Bisom, Andrew) (Entered: 04/22/2014)

04/22/2014 Notice of motion/application Amended Filed by Debtor The Tulving Company Inc (RE: related document(s) 67 Application to Employ The Bisom Law
Group as Attorney Amended Filed by Debtor The Tulving Company Inc). (Bisom, Andrew) (Entered: 04/22/2014)

04/22/2014 Request for courtesy Notice of Electronic Filing (NEF)  Filed by Kim, John. (Kim, John) (Entered: 04/22/2014)

04/21/2014 Declaration re: DECLARATION OF LINDA F. CANTOR RE: TELEPHONIC NOTICE OF HEARING RE: (A) EXPEDITED MOTION OF THE CHAPTER 11 TRUSTEE FOR ORDER
AUTHORIZING (1) REJECTION OF REAL PROPERTY LEASES LOCATED IN NEWPORT BEACH, CALIFORNIA, AND (2) ABANDONMENT OF REMAINING PERSONAL PROPERTY PURSUANT TO
11 U.S.C.
§§ 105, 365 AND 554; AND (B) MOTION OF CHAPTER 11 TRUSTEE FOR ORDER: (1) APPROVING THE EMPLOYMENT OF VAN HORN AUCTIONS APPRAISAL GROUP, LLC AS AUCTIONEER
FOR
THE ESTATE PURSUANT TO 11 U.S.C. §§ 327 AND 328(A); (2) AUTHORIZING THE SALE OF ESTATE PROPERTY AT PUBLIC AUCTION OUTSIDE THE ORDINARY COURSE OF BUSINESS
PURSUANT TO 11 U.S.C. §363(B); (3) AUTHORIZING PAYMENT OF COSTS AND ALLOWING COMPENSATION; AND 4) WAIVING 14-DAY STAY PERIOD [RELATES TO DOCKET NOS. 50 AND 52]

Filed by Other Professional Pachulski Stang Ziehl & Jones LLP (RE: related document(s) 50 Ex parte application NOTICE OF EXPEDITED MOTION OF CHAPTER 11 TRUSTEE
FOR ORDER: (1) APPROVING THE EMPLOYMENT OF VAN HORN AUCTIONS APPRAISAL GROUP, LLC AS AUCTIONEER FOR THE ESTATE PURSUANT TO 11 U.S.C. §§ 327 AND 328(A); (2)
AUTHORIZING TH, 52 Ex parte application NOTICE OF EXPEDITED MOTION AND EXPEDITED MOTION OF CHAPTER 11 TRUSTEE FOR ORDER: (1) APPROVING THE EMPLOYMENT OF VAN
HORN AUCTIONS APPRAISAL GROUP, LLC AS AUCTIONEER FOR THE ESTATE PURSUANT TO 11 U.S.C. §§ 327 AND 328(A). (Cantor, Linda) (Entered: 04/21/2014)

04/21/2014 Notice of sale of estate property (LBR 6004-2) 750 West 17th Street, Suite A, Costa Mesa, California 92672 Filed by Trustee R. Todd Neilson
(TR). (Cantor, Linda) (Entered: 04/21/2014)

04/21/2014 Withdrawal re: NOTICE OF WITHDRAWAL OF NOTICE OF SALE OF ESTATE PROPERTY, DOCKET NO. 59 Filed by Trustee R. Todd Neilson (TR) (RE: related
document(s) 59 Notice of sale of estate property (LBR 6004-2)). (Cantor, Linda) (Entered: 04/21/2014)

04/18/2014 Hearing Set (RE: related document(s) 50 Expedited Motion of the Chapter 11 Trustee for Order Authorizing (1) Rejection of Real Property Leases
Located in Newport Beach, California, and (2) Abandonment of Remaining Personal Property Pursuant to 11 U.S.C. Sections 105, 365 and 554, filed by Trustee R.
Todd Neilson (TR)). The Hearing date is set for 4/29/2014 at 09:30 AM at Crtrm 5A, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Erithe A. Smith
(Duarte, Tina) (Entered: 04/18/2014)

04/18/2014 Hearing Set (RE: related document(s) 52 Expedited Motion of Chapter 11 Trustee for Order: (1) Approving the Employment of Van Horn Auctions

FORM 1                                                                           Exhibit A

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES                                                                      Page:  43

Appraisal Group, LLC as Auctioneer for the Estate Pursuant to 11 U.S.C. Sections 327 and 328(A); (2) Authorizing the Sale of Estate Property at Public Auction
Outside the Ordinary Course of Business Pursuant to 11 U.S.C. Section 363(B); (3) Authorizing Payment of Costs and Allowing Compensation; and (4) Waiving 14-Day
Stay Period, filed by Trustee R. Todd Neilson (TR)). The Hearing date is set for 4/29/2014 at 09:30 AM at Crtrm 5A, 411 W Fourth St., Santa Ana, CA 92701. The
case judge is Erithe A. Smith (Duarte, Tina) (Entered: 04/18/2014)


04/18/2014 Notice of Hearing NOTICE OF EXPEDITED MOTION AND EXPEDITED MOTION OF CHAPTER 11 TRUSTEE FOR ORDER: (1) APPROVING THE EMPLOYMENT OF VAN HORN
AUCTIONS APPRAISAL GROUP, LLC AS AUCTIONEER FOR THE ESTATE PURSUANT TO 11 U.S.C. §§ 327 AND 328(A); (2) AUTHORIZING THE SALE OF ESTATE PROPERTY AT PUBLIC
AUCTION OUTSIDE THE ORDINARY COURSE OF BUSINESS PURSUANT TO 11 U.S.C. §363(B); (3) AUTHORIZING PAYMENT OF COSTS AND ALLOWING COMPENSATION; AND (4) WAIVING
14-
DAY STAY PERIOD; DECLARATION OF SCOTT VANHORN; DECLARATION OF R. TODD NEILSON [DOCKET NO 52] Filed by Trustee R. Todd Neilson (TR) (RE: related document(s) 52
Ex parte application NOTICE OF EXPEDITED MOTION AND EXPEDITED MOTION OF CHAPTER 11 TRUSTEE FOR ORDER: (1) APPROVING THE EMPLOYMENT OF VAN HORN AUCTIONS
APPRAISAL GROUP, LLC AS AUCTIONEER FOR THE ESTATE PURSUANT TO 11 U.S.C. §§ 327 AND 328(A); (2) AUTHORIZING THE SALE OF ESTATE PROPERTY AT PUBLIC AUCTION
OUTSIDE
THE ORDINARY COURSE OF BUSINESS PURSUANT TO 11 U.S.C. §363(B); (3) AUTHORIZING PAYMENT OF COSTS AND ALLOWING COMPENSATION; AND (4) WAIVING 14-DAY STAY
PERIOD;
DECLARATION OF SCOTT VANHORN; DECLARATION OF R. TODD NEILSON Filed by Trustee R. Todd Neilson (TR)). (Cantor, Linda) (Entered 04/18/2014)


04/18/2014 Notice of Hearing NOTICE OF EXPEDITED MOTION AND EXPEDITED MOTION OF THE CHAPTER 11 TRUSTEE FOR ORDER AUTHORIZING (1) REJECTION OF REAL PROPERTY
LEASES LOCATED IN NEWPORT BEACH, CALIFORNIA, AND (2) ABANDONMENT OF REMAINING PERSONAL PROPERTY PURSUANT TO 11 U.S.C. §§ 105, 365 AND 554; MEMORANDUM OF
POINTS
AND AUTHORITIES IN SUPPORT; DECLARATION OF R. TODD NEILSON IN SUPPORT THEREOF [DOCKET NO 50] Filed by Trustee R. Todd Neilson (TR). (Cantor, Linda) (Entered:
04/18/2014)


04/18/2014 Notice of sale of estate property (LBR 6004-2) 150 West 17th Street, Suite A, Costa Mesa, California Filed by Trustee R. Todd Neilson (TR).
(Cantor, Linda) (Entered: 04/18/2014)


04/18/2014 ORDER GRANTING APPLICATION AND SETTING HEARING ON SHORTENED NOTICE [April 29, 2014 at 9:30am] (Related Doc # 51 ) Signed on 4/18/2014 (Reid,
Rick) (Entered: 04/18/2014)


04/18/2014 ORDER GRANTING APPLICATION AND SETTING HEARING ON SHORTENED NOTICE [April 29, 2014 at 9:30am] (Related Doc # 53 ) Signed on 4/18/2014 (Reid,
Rick) (Entered: 04/18/2014)


04/17/2014 Ex parte application APPLICATION FOR ORDER SHORTENING NOTICE PERIOD FOR HEARING ON CHAPTER 11 TRUSTEES EXPEDITED MOTION FOR ORDER: (1) APPROVING
THE EMPLOYMENT OF VAN HORN AUCTIONS APPRAISAL GROUP, LLC AS AUCTIONEER FOR THE ESTATE PURSUANT TO 11 U.S.C. §§ 327 AND 328(A); (2) AUTHORIZING THE SALE OF
ESTATE PROPERTY AT PUBLIC AUCTION OUTSIDE THE ORDINARY COURSE OF BUSINESS PURSUANT TO 11 U.S.C. §363(B); (3) AUTHORIZING PAYMENT OF COSTS AND ALLOWING
COMPENSATION; AND (4) WAIVING 14-DAY STAY PERIOD; DECLARATION OF R. TODD NEILSON IN SUPPORT HEREOF Filed by Trustee R. Todd Neilson (TR) (Cantor, Linda)
(Entered: 04/17/2014)


04/17/2014 Ex parte application NOTICE OF EXPEDITED MOTION AND EXPEDITED MOTION OF CHAPTER 11 TRUSTEE FOR ORDER: (1) APPROVING THE EMPLOYMENT OF VAN HORN
AUCTIONS APPRAISAL GROUP, LLC AS AUCTIONEER FOR THE ESTATE PURSUANT TO 11 U.S.C. §§ 327 AND 328(A); (2) AUTHORIZING THE SALE OF ESTATE PROPERTY AT PUBLIC
AUCTION OUTSIDE THE ORDINARY COURSE OF BUSINESS PURSUANT TO 11 U.S.C. §363(B); (3) AUTHORIZING PAYMENT OF COSTS AND ALLOWING COMPENSATION; AND (4) WAIVING
14-
DAY STAY PERIOD; DECLARATION OF SCOTT VANHORN; DECLARATION OF R. TODD NEILSON Filed by Trustee R. Todd Neilson (TR) (Cantor, Linda) (Entered 04/17/2014)


04/17/2014 Opposition to (related document(s): 37 Application to Employ Pachulski Stang Ziehl & Jones LLP as General Bankruptcy Counsel to the Trustee
Application Of The Chapter 11 Trustee For The Tulving Company, Inc., For Order Approving Employment Of Pachulski Stang Ziehl & Jones LLP As General B filed by
Trustee R. Todd Neilson (TR), 44 Application to Employ Berkeley Research Group, LLC as Accountants and Financial Advisors APPLICATION OF R. TODD NEILSON,
CHAPTER 11 TRUSTEE, TO EMPLOY BERKELEY RESEARCH GROUP, LLC, OF WHICH HE IS A MEMBER, AS ACCOUNTANTS AND FINANCIAL ADVISORS, NUNC filed by Trustee R. Todd
Neilson (TR))  Filed by Interested Party Candice Bryner (Bryner, Candice) (Entered: 04/17/2014)


04/16/2014 Application shortening time APPLICATION FOR ORDER SHORTENING NOTICE PERIOD FOR HEARING ON CHAPTER 11 TRUSTEES EXPEDITED MOTION FOR ORDER
AUTHORIZING (1) REJECTION OF REAL PROPERTY LEASES LOCATED IN NEWPORT BEACH, CALIFORNIA, AND (2) ABANDONMENT OF REMAINING PERSONAL PROPERTY PURSUANT TO
11 U.S.C.
§§ 105, 365 AND 554; DECLARATION OF R. TODD NEILSON IN SUPPORT THEREOF [RELATES TO DOCKET NO 50] Filed by Trustee R. Todd Neilson (TR) (Cantor, Linda) (Entered:
04/16/2014)

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

04/16/2014 Declaration re: DECLARATION OF R. TODD NEILSON IN SUPPORT OF REPLY OF PACHULSKI STANG ZIEHL & JONES LLP TO NOTICE OF OPPOSITION AND REQUEST FOR HEARING RE APPLICATION OF THE CHAPTER 11 TRUSTEE FOR THE TULVING COMPANY, INC., FOR ORDER APPROVING EMPLOYMENT OF PACHULSKI STANG ZIEHL & JONES LLP AS GENERAL
BANKRUPTCY COUNSEL TO THE TRUSTEE NUNC PRO TUNC TO MARCH 25, 2014 Filed by Trustee R. Todd Neilson (TR) (RE: related document(s) 48 Reply). (Cantor, Linda) (Entered: 04/16/2014)

04/16/2014 Ex parte application NOTICE OF EXPEDITED MOTION OF CHAPTER 11 TRUSTEE FOR ORDER: (1) APPROVING THE EMPLOYMENT OF VAN HORN AUCTIONS APPRAISAL GROUP, LLC AS AUCTIONEER FOR THE ESTATE PURSUANT TO 11 U.S.C. §§ 327 AND 328(A); (2) AUTHORIZING THE SALE OF ESTATE PROPERTY AT PUBLIC AUCTION OUTSIDE THE ORDINARY COURSE OF BUSINESS PURSUANT TO 11 U.S.C. §363(B) (3); AUTHORIZING PAYMENT OF COSTS AND ALLOWING COMPENSATION; AND 4) WAIVING 14-DAY STAY PERIOD; DECLARATION OF SCOTT VANHORN; DECLARATION OF R. TODD NEILSON Filed by Trustee R. Todd Neilson (TR) (Cantor, Linda) (Entered: 04/16/2014)

04/15/2014 Reply to (related document(s): 37 Application to Employ Pachulski Stang Ziehl & Jones LLP as General Bankruptcy Counsel to the Trustee
Application Of The Chapter 11 Trustee For The Tulving Company, Inc., For Order Approving Employment Of Pachulski Stang Ziehl & Jones LLP As General B filed by
Trustee R. Todd Neilson (TR), 38 Declaration filed by Trustee R. Todd Neilson (TR), 39 Notice filed by Trustee R. Todd Neilson (TR)) REPLY OF PACHULSKI STANG
ZIEHL & JONES LLP TO NOTICE OF OPPOSITION AND REQUEST FOR HEARING RE APPLICATION OF THE CHAPTER 11 TRUSTEE FOR THE TULVING COMPANY, INC., FOR ORDER APPROVING
EMPLOYMENT OF PACHULSKI STANG ZIEHL & JONES LLP AS GENERAL BANKRUPTCY COUNSEL TO THE TRUSTEE NUNC PRO TUNC TO MARCH 25, 2014 Filed by Other Professional
Pachulski Stang Ziehl & Jones LLP (Cantor, Linda) NOTE: LBR 2014(b)(5) states: Response and Request for Hearing Filed. If a timely response and request for
hearing is filed with the court and served upon the applicant and the United States trustee, the applicant must comply with LBR 9013-1(o)(4). Modified on
4/16/2014 (Reid, Rick). (Entered: 04/15/2014)

04/11/2014 Opposition and Request for a Hearing (related document(s): 37 Application to Employ Pachulski Stang Ziehl & Jones LLP as General Bankruptcy
Counsel to the Trustee Application Of The Chapter 11 Trustee For The Tulving Company, Inc., For Order Approving Employment Of Pachulski Stang Ziehl & Jones LLP
As General B filed by Trustee R. Todd Neilson (TR)) Filed by Interested Party John Frankel (Reid, Rick) (Entered: 04/14/2014)

04/10/2014 Application to Employ Berkeley Research Group, LLC as Accountants and Financial Advisors APPLICATION OF R. TODD NEILSON, CHAPTER 11 TRUSTEE, TO
EMPLOY BERKELEY RESEARCH GROUP, LLC, OF WHICH HE IS A MEMBER, AS ACCOUNTANTS AND FINANCIAL ADVISORS, NUNC PRO TUNC TO MARCH 21, 2014 Filed by Trustee R. Todd
Neilson (TR) (Cantor, Linda) (Entered: 04/10/2014)

04/10/2014 Declaration re: DECLARATION OF ADAM TENENBAUM IN SUPPORT OF APPLICATION OF R. TODD NEILSON, CHAPTER 11 TRUSTEE, TO EMPLOY BERKELEY RESEARCH
GROUP, LLC, OF WHICH THE TRUSTEE IS A MEMBER, AS ACCOUNTANTS AND FINANCIAL ADVISORS NUNC PRO TUNC TO MARCH 21, 2014 Filed by Trustee R. Todd Neilson (TR) (RE:
related document(s) 44 Application to Employ Berkeley Research Group, LLC as Accountants and Financial Advisors APPLICATION OF R. TODD NEILSON, CHAPTER 11
TRUSTEE, TO EMPLOY BERKELEY RESEARCH GROUP, LLC, OF WHICH HE IS A MEMBER, AS ACCOUNTANTS AND FINANCIAL ADVISORS, NUNC). (Cantor, Linda) (Entered 04/10/2014)

04/10/2014 Notice NOTICE OF FILING APPLICATION OF R. TODD NEILSON, CHAPTER 11 TRUSTEE, TO EMPLOY BERKELEY RESEARCH GROUP, LLC, OF WHICH THE TRUSTEE IS A
MEMBER, AS ACCOUNTANTS AND FINANCIAL ADVISORS NUNC PRO TUNC TO MARCH 21, 2014 Filed by Trustee R. Todd Neilson (TR) (RE: related document(s) 44 Application to
Employ Berkeley Research Group, LLC as Accountants and Financial Advisors APPLICATION OF R. TODD NEILSON, CHAPTER 11 TRUSTEE, TO EMPLOY BERKELEY RESEARCH GROUP,
LLC, OF WHICH HE IS A MEMBER, AS ACCOUNTANTS AND FINANCIAL ADVISORS, NUNC PRO TUNC TO MARCH 21, 2014 Filed by Trustee R. Todd Neilson (TR), 45 Declaration re:
DECLARATION OF ADAM TENENBAUM IN SUPPORT OF APPLICATION OF R. TODD NEILSON, CHAPTER 11 TRUSTEE, TO EMPLOY BERKELEY RESEARCH GROUP, LLC, OF WHICH THE
TRUSTEE IS
A MEMBER, AS ACCOUNTANTS AND FINANCIAL ADVISORS NUNC PRO TUNC TO MARCH 21, 2014 Filed by Trustee R. Todd Neilson (TR) (RE: related document(s) 44 Application to
Employ Berkeley Research Group, LLC as Accountants and Financial Advisors APPLICATION OF R. TODD NEILSON, CHAPTER 11 TRUSTEE, TO EMPLOY BERKELEY RESEARCH GROUP,
LLC, OF WHICH HE IS A MEMBER, AS ACCOUNTANTS AND FINANCIAL ADVISORS, NUNC).). (Cantor, Linda) (Entered 04/10/2014)

04/06/2014 Request for courtesy Notice of Electronic Filing (NEF)  Filed by Bryner, Candice. (Bryner, Candice) (Entered: 04/06/2014)

04/04/2014 Objection (related document(s): 25 Application to Employ The Bisom Law Group as Attorney  filed by Debtor The Tulving Company Inc) and Request
for a Hearing Filed by U.S. Trustee United States Trustee (SA) (Lossing, Elizabeth) (Entered: 04/04/2014)

04/04/2014 Request for courtesy Notice of Electronic Filing (NEF)  Filed by Burton, Stephen. (Burton, Stephen) (Entered: 04/04/2014)

04/03/2014 Application to Employ Pachulski Stang Ziehl & Jones LLP as General Bankruptcy Counsel to the Trustee Application Of The Chapter 11 Trustee For
The Tulving Company, Inc., For Order Approving Employment Of Pachulski Stang Ziehl & Jones LLP As General Bankruptcy Counsel To The Trustee Nunc Pro Tunc To
March 25, 2014 Filed by Trustee R. Todd Neilson (TR) (Cantor, Linda) (Entered: 04/03/2014)

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

04/03/2014 Declaration re: Declaration of Linda F Cantor in Support of Application Of The Chapter 11 Trustee For The Tulving Company, Inc., For Order Approving Employment Of Pachulski Stang Ziehl & Jones LLP As General Bankruptcy Counsel To The Trustee Nunc Pro Tunc To March 25, 2014 Filed by Trustee R. Todd Neilson (TR) (RE: related document(s)37 Application to Employ Pachulski Stang Ziehl & Jones LLP as General Bankruptcy Counsel to the Trustee Application Of The Chapter 11 Trustee For The Tulving Company, Inc., For Order Approving Employment Of Pachulski Stang Ziehl & Jones LLP As General B). (Cantor, Linda) (Entered: 04/03/2014)

04/03/2014 Notice Notice Pursuant to Local Bankruptcy Rule 2014-1-(B) of Submission of: Application Of The Chapter 11 Trustee For The Tulving Company, Inc., For Order Approving Employment Of Pachulski Stang Ziehl & Jones LLP As General Bankruptcy Counsel To The Trustee Nunc Pro Tunc To March 25, 2014 Filed by Trustee R. Todd Neilson (TR) (RE: related document(s)37 Application to Employ Pachulski Stang Ziehl & Jones LLP as General Bankruptcy Counsel to the Trustee Application Of The Chapter 11 Trustee For The Tulving Company, Inc., For Order Approving Employment Of Pachulski Stang Ziehl & Jones LLP As General Bankruptcy Counsel To The Trustee Nunc Pro Tunc To March 25, 2014 Filed by Trustee R. Todd Neilson (TR)). (Cantor, Linda) (Entered:04/03/2014)

04/03/2014 Notice of lodgment NOTICE OF LODGMENT OF ORDER IN BANKRUPTCY CASE RE APPLICATION OF THE CHAPTER 11 TRUSTEE FOR THE TULVING COMPANY, INC., FOR ORDER APPROVING EMPLOYMENT OF PACHULSKI STANG ZIEHL & JONES LLP AS GENERAL BANKRUPTCY COUNSEL TO THE TRUSTEE NUNC PRO TUNC TO MARCH 25, 2014 Filed by Trustee R. Todd Neilson (TR) (RE: related document(s)37 Application to Employ Pachulski Stang Ziehl & Jones LLP as General Bankruptcy Counsel to the Trustee Application Of The Chapter 11 Trustee For The Tulving Company, Inc., For Order Approving Employment Of Pachulski Stang Ziehl & Jones LLP As General Bankruptcy Counsel To The Trustee Nunc Pro Tunc To March 25, 2014 Filed by Trustee R. Todd Neilson (TR),38 Declaration re: Declaration of Linda F Cantor in Support of Application Of The Chapter 11 Trustee For The Tulving Company, Inc., For Order Approving Employment Of Pachulski Stang Ziehl & Jones LLP As General Bankruptcy Counsel To The Trustee Nunc Pro Tunc To March 25, 2014 Filed by Trustee R. Todd Neilson (TR) (RE: related document(s)37 Application to Employ Pachulski Stang Ziehl & Jones LLP as General Bankruptcy Counsel to the Trustee Application Of The Chapter 11 Trustee For The Tulving Company, Inc., For Order Approving Employment Of Pachulski Stang Ziehl & Jones LLP As General B)., 39 Notice Notice Pursuant to Local Bankruptcy Rule 2014-1-(B) of Submission of: Application Of The Chapter 11 Trustee For The Tulving Company, Inc., For Order Approving Employment Of Pachulski Stang Ziehl & Jones LLP As General Bankruptcy Counsel To The Trustee Nunc Pro Tunc To March 25, 2014 Filed by Trustee R. Todd Neilson (TR) (RE: related document(s)37 Application to Employ Pachulski Stang Ziehl & Jones LLP as General Bankruptcy Counsel to the Trustee Application Of The Chapter 11 Trustee For The Tulving Company, Inc., For Order Approving Employment Of Pachulski Stang Ziehl & Jones LLP As General Bankruptcy Counsel To The Trustee Nunc Pro Tunc To March 25, 2014 Filed by Trustee R. Todd Neilson (TR).). (Cantor, Linda) (Entered:04/03/2014)

04/02/2014 Request for courtesy Notice of Electronic Filing (NEF)  Filed by Pemberton, Gary. (Pemberton, Gary) (Entered: 04/02/2014)

04/02/2014 Request for courtesy Notice of Electronic Filing (NEF) Request for Courtesy Notice of Electronic Filing for Linda F Cantor Filed by Cantor, Linda. (Cantor, Linda) (Entered: 04/02/2014)

04/01/2014 Notice OF RESCHEDULED MEETING OF CREDTIORS PURSUANT TO 11 U.S.C. SECTION 341(a) Filed by U.S. Trustee United States Trustee (SA) (RE: related document(s)9 Meeting of Creditors 341(a) meeting to be held on 4/18/2014 at 11:00 AM at RM 1-159, 411 W Fourth St., Santa Ana, CA 92701.). (Goldenberg, Nancy) (Entered: 04/01/2014)

03/31/2014 Request for courtesy Notice of Electronic Filing (NEF)  Filed by Pfister, Robert. (Pfister, Robert) (Entered: 03/31/2014)

03/27/2014 Bond of Chapter 11 Trustee R Todd Neilson; Bond Number 016059977 Filed by Trustee R. Todd Neilson (TR) (Reid, Rick) (Entered: 03/28/2014)

03/26/2014 Request for special notice with Proof of Service Filed by Interested Party Courtesy NEF. (Learned, Matthew) (Entered: 03/26/2014)

03/25/2014 Notice of Appearance and Request for Notice  by Lawrence J Hilton Filed by Creditor Jeffrey Roth. (Hilton, Lawrence) (Entered: 03/25/2014)

03/25/2014 Request for special notice Filed by Creditor William C Berry . (Steinberg, Elizabeth) (Entered: 03/26/2014)

03/21/2014 Application to Employ The Bisom Law Group as Attorney  Filed by Debtor The Tulving Company Inc (Bisom, Andrew) (Entered:03/21/2014)

03/21/2014 Notice of appointment and acceptance of trustee Acceptance of Appointment as Chapter 11 Trustee Filed by Trustee R. Todd Neilson (TR). (Neilson (TR), R. Todd) (Entered: 03/21/2014)

03/21/2014 Notice Of Intent To Employ Filed by Debtor The Tulving Company Inc. (Bisom, Andrew) (Entered: 03/21/2014)

03/20/2014 Motion to Appoint Trustee Application for Order Approving Appointment of Chapter 11 Trustee and Fixing bond Filed by U.S. Trustee United States

# FORM 1
## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
## ASSET CASES

Trustee (SA) (Goldenberg, Nancy) (Entered: 03/20/2014)

03/20/2014 Motion to Extend Deadline to File Schedules or Provide Required Information  Filed by Debtor The Tulving Company Inc (Bisom, Andrew) (Entered: 03/20/2014)

03/20/2014 Notice of lodgment  Filed by Debtor The Tulving Company Inc (RE: related document(s)19 Motion to Extend Deadline to File Schedules or Provide Required Information ). (Bisom, Andrew) (Entered: 03/20/2014)

03/19/2014 Notice of Appointment of Trustee Notice of Appointment of a Chapter 11 Trustee. R. Todd Neilson (TR) added to the case. Filed by U.S. Trustee United States Trustee (SA). (Goldenberg, Nancy) (Entered: 03/19/2014)

03/18/2014 Order Approving Stipulation Directing The Appointment Of A Chapter 11 Trustee (Related Doc # 15 ) Signed on 3/18/2014 (Reid, Rick) (Entered: 03/18/2014)

03/18/2014 Stipulation By United States Trustee (SA) and Debtor Appointing Chapter 11 Trustee Filed by U.S. Trustee United States Trustee (SA) (Goldenberg, Nancy) (Entered: 03/18/2014)

03/17/2014 Request for courtesy Notice of Electronic Filing (NEF)  Filed by Reynolds, Michael. (Reynolds, Michael) (Entered: 03/17/2014)

03/13/2014 1/2 Meeting of Creditors 341(a) meeting to be held on 4/18/2014 at 11:00 AM at RM 1-159, 411 W Fourth St., Santa Ana, CA 92701. (Beezer, Cynthia) (Entered: 03/13/2014)

03/11/2014 Hearing Set RE: (1) Status of Chapter 11 Case; and (2) Requiring Report on Status of Chapter 11 Case (related document # 1). Status Conference hearing to be held on 5/22/2014 at 10:30 AM at Crtrm 5A, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Erithe A. Smith (Duarte, Tina) (Entered: 03/11/2014)

03/11/2014 Notice to Filer of Correction Made/No Action Required:  Incorrect debtor(s) name entered. THE COURT HAS CORRECTED THIS INFORMATION. THIS ENTRY IS PROVIDED FOR FUTURE REFERENCE.  (RE: related document(s)1 Voluntary Petition (Chapter 11) filed by Debtor The Tulving Company Inc) (Mitchell, Carla) (Entered: 03/11/2014)

03/11/2014 Notice to Filer of Correction Made/No Action Required:  Incorrect schedules /statements recorded as deficient. Additional deficient: Eq. Sec. Hold. List, List of All Creditors, Schedule A, Schedule B, Schedule D, Schedule E, Schedule F, Schedule G, Schedule H, Stmt. of Fin. Affairs, Summary of Schedules, Venue Discl. Form, Verif. of cred. matrix. THE PROPER DEFICIENCY HAS BEEN ISSUED.  (RE: related document(s)1 Voluntary Petition (Chapter 11) filed by Debtor The Tulving Company Inc) (Mitchell, Carla) (Entered: 03/11/2014)

03/11/2014 Order: (1) Setting Hearing on Status of Chapter 11 Case; and (2) Requiring Report on Status of Chapter 11 Case [5/22/2014 at 10:30 a.m.] (Related Doc # 1 ) Signed on 3/11/2014 (Duarte, Tina) (Entered: 03/11/2014)

03/10/2014 Chapter 11 Voluntary Petition. Fee Amount $1213 Filed by Inc. The Tulving Company (Bisom, Andrew) Warning: Items subsequently amended by docket entries #3 & 4. Case deficient re: Eq. Sec. Hold. List, List of All Creditors, Schedule A, Schedule B, Schedule D, Schedule E, Schedule F, Schedule G, Schedule H, Stmt. of Fin. Affairs, Summary of Schedules, Venue Discl. Form, Verif. of cred. matrix.. Debtors name updated to reflect the VP PDF. Modified on 3/11/2014 (Mitchell, Carla). (Entered: 03/10/2014)

03/10/2014 Declaration Re: Electronic Filing  Filed by Debtor Inc. The Tulving Company. (Bisom, Andrew) (Entered: 03/10/2014)

**Initial Projected Date of Final Report (TFR):** June 30, 2016            **Current Projected Date of Final Report (TFR):** July 25, 2018 (Actual)

Exhibit B

**Form 2**
**Cash Receipts and Disbursements Record**

Page: 1

| Case Number: | 8:14-BK-11492 ES | Trustee: | WENETA M.A. KOSMALA |
|---|---|---|---|
| Case Name: | The Tulving Company Inc | Bank Name: | UNION BANK |
| | | Account: | ******0498 - Todd Neilson, Prior Tte, GENERAL CHECKING |
| Taxpayer ID#: | **-***1602 | Blanket Bond: | $4,000,000.00 (per case limit) |
| Period Ending: | 08/30/18 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/13/14 | Asset #4 | THE TULVING COMPANY INC | Funds Transfer from Chapter 11 check no. 300005 | 1290-010 | 54,707.91 | | 54,707.91 |
| 06/17/14 | 30001 | STOR-IT COSTA MESA | Invoice for June 2014 - Rent for Storage | 6920-000 | | 142.00 | 54,565.91 |
| 07/15/14 | Asset #4 | CALIFORNIA BANK & TRUST | Funds Transfers Bank Serial #: 0  funds rcev from chapter 11 account | 1290-010 | 370,090.25 | | 424,656.16 |
| 07/15/14 | 30002 | STOR-IT COSTA MESA | Invoice for July 2014 - Rent for Storage | 6920-000 | | 142.00 | 424,514.16 |
| 07/18/14 | 136052 | EAST WEST BANK | Funds Transfer | 9999-000 | | 370,090.25 | 54,423.91 |
| 07/21/14 | Asset #5 | WILLIS OF NEW YORK INC | Account no. 771062270 | 1290-000 | 4,295.13 | | 58,719.04 |
| 07/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 34.05 | 58,684.99 |
| 08/06/14 | Asset #1 | GREATCOLLECTION.COM LLC | Deposit - Bank Serial #: 0 | 1229-000 | 15,000.00 | | 73,684.99 |
| 08/13/14 | 136053 | EAST WEST BANK | Funds Transfer - transferred great collection deposit to ewb | 9999-000 | | 15,000.00 | 58,684.99 |
| 08/15/14 | 136054 | EAST WEST BANK | Funds Transfer - | 9999-000 | | 50,000.00 | 8,684.99 |
| 08/19/14 | 30003 | STOR-IT COSTA MESA | Invoice for August 2014 - Rent for Storage | 6920-000 | | 142.00 | 8,542.99 |
| 08/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 100.82 | 8,442.17 |
| 09/16/14 | 30004 | STOR-IT COSTA MESA | September 2014 - Rent for Storage | 6920-000 | | 142.00 | 8,300.17 |
| 09/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 51.42 | 8,248.75 |
| 10/15/14 | 30005 | STOR-IT COSTA MESA | October 2014 - Rent for Storage | 6920-000 | | 142.00 | 8,106.75 |
| 10/23/14 | 30006 | COUNTY OF ORANGE | Tulving Company Inc - TC Ref no. 0693996, 2014 Personal Property Tax | 7100-000 | | 785.68 | 7,321.07 |
| 10/27/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 15.00 | 7,306.07 |
| 10/31/14 | Asset #3 | INFINITY FINANCIAL INC | Proceeds - On the Rocks Bank Serial #: 0  see nt email 10/31/14 | 1121-000 | 6,000.00 | | 13,306.07 |
| 11/06/14 | | Transfer to Acct #2132970514 | Bank Funds Transfer transfer per nick | 9999-000 | | 6,000.00 | 7,306.07 |
| 11/17/14 | 30007 | STOR-IT COSTA MESA | November 2014 - Rent for Storage | 6920-000 | | 142.00 | 7,164.07 |

**Form 2**

## Cash Receipts and Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 8:14-BK-11492 ES | |
| **Case Name:** | The Tulving Company Inc | |

| | |
|---|---|
| **Trustee:** | WENETA M.A. KOSMALA |
| **Bank Name:** | UNION BANK |
| **Account:** | ******0498 - Todd Neilson, Prior Tte, GENERAL CHECKING |

| | |
|---|---|
| **Taxpayer ID#:** | **-***1602 |
| **Period Ending:** | 08/30/18 |

| | |
|---|---|
| **Blanket Bond:** | $4,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 11/19/14 | Asset #3 | DESIREA SLOAN & DAVID HALPIN | On the Rocks - Settlement see email from union 11/19/14 | 1121-000 | 3,000.00 | | 10,164.07 |
| 11/19/14 | | Union Bank | Transfer to Account 2132970514 | 9999-000 | | 3,000.00 | 7,164.07 |
| 11/24/14 | | Union Bank | Transfer of Funds to Rabobank | 9999-000 | | 7,149.07 | 15.00 |
| 11/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 15.00 | 0.00 |

|  | Receipts | Disbursements | Balance |
|---|---|---|---|
| **ACCOUNT TOTALS** | 453,093.29 | 453,093.29 | $0.00 |
| Less: Bank Transfers | 0.00 | 451,239.32 | |
| **Subtotal** | 453,093.29 | 1,853.97 | |
| Less: Payment to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$453,093.29** | **$1,853.97** | |

**Form 2**                                                                 Exhibit B
**Cash Receipts and Disbursements Record**

Page:  3

| Case Number: | 8:14-BK-11492 ES | Trustee: | WENETA M.A. KOSMALA |
|---|---|---|---|
| Case Name: | The Tulving Company Inc | Bank Name: | UNION BANK |
| | | Account: | ******0506 - Todd Neilson, Prior Tte, Great American - Sales Pr |
| Taxpayer ID#: | **-***1602 | Blanket Bond: | $4,000,000.00 (per case limit) |
| Period Ending: | 08/30/18 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | **ACCOUNT TOTALS** | | 0.00 | 0.00 | $0.00 |
| | | | Less: Bank Transfers | | 0.00 | 0.00 | |
| | | | **Subtotal** | | 0.00 | 0.00 | |
| | | | Less: Payment to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$0.00** | **$0.00** | |

**Form 2**

Exhibit B

**Cash Receipts and Disbursements Record**

Page: 4

| **Case Number:** | 8:14-BK-11492 ES | **Trustee:** | WENETA M.A. KOSMALA |
|---|---|---|---|
| **Case Name:** | The Tulving Company Inc | **Bank Name:** | UNION BANK |
| | | **Account:** | ******0514 - Todd Neilson, Prior Tte, On the Rocks |
| **Taxpayer ID#:** | **-***1602 | **Blanket Bond:** | $4,000,000.00 (per case limit) |
| **Period Ending:** | 08/30/18 | **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/06/14 | | Transfer from Acct #2132970498 | Bank Funds Transfer transfer per nick | 9999-000 | 6,000.00 | | 6,000.00 |
| 11/19/14 | | Union Bank | Transfer of funds from account 2132970498 | 9999-000 | 3,000.00 | | 9,000.00 |
| 11/21/14 | | Union Bank | Transfer of Funds to Rabobank. | 9999-000 | | 9,000.00 | 0.00 |

|  | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | **9,000.00** | **9,000.00** | **$0.00** |
| Less: Bank Transfers | 9,000.00 | 9,000.00 | |
| **Subtotal** | **0.00** | **0.00** | |
| Less: Payment to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$0.00** | |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 8:14-BK-11492 ES | Trustee: | WENETA M.A. KOSMALA |
| Case Name: | The Tulving Company Inc | Bank Name: | Rabobank, N.A. |
| | | Account: | ******6766 - Todd Neilson, Prior Tte, GENERAL CHECKING |
| Taxpayer ID#: | **-***1602 | Blanket Bond: | $4,000,000.00 (per case limit) |
| Period Ending: | 08/30/18 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>Uniform<br>Tran. Code | Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/24/14 | | EAST WEST BANK | FUND TRANSFER | 9999-000 | 420,090.25 | | 420,090.25 |
| 11/24/14 | | UNION BANK | FUND TRANSFER | 9999-000 | 7,149.07 | | 427,239.32 |
| 12/15/14 | 101 | STOR-IT COSTA MESA | JANUARY 2015 RENT FOR STORAGE, ORDER DATED 01/13/15, DOC. #209 | 6920-000 | | 146.00 | 427,093.32 |
| 01/13/15 | Asset #1 | GREAT COLLECTIONS LLC | PROCEEDS FROM SALE OF CUSTOMER LIST | 1229-000 | 135,000.00 | | 562,093.32 |
| 01/30/15 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 770.98 | 561,322.34 |
| 02/04/15 | 102 | STOR-IT COSTA MESA | FEBRUARY 2015 RENT FOR STORAGE, ORDER DATED 01/13/15, DOC. #209 | 6920-000 | | 146.00 | 561,176.34 |
| 02/11/15 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | -770.98 | 561,947.32 |
| 02/17/15 | 103 | STOR-IT COSTA MESA | MARCH 2015 RENT FOR STORAGE, ORDER DATED 01/13/15, DOC. #209 | 2410-000 | | 146.00 | 561,801.32 |
| 02/23/15 | | Transfer | TRANSFER TO GENERAL FUNDS | 9999-000 | | 550,000.00 | 11,801.32 |
| 02/23/15 | 104 | WESLEY H. AVERY, ESQ. | PAYMENT OF OMBUDSMAN FEES/EXPENSES | 3991-000 | | 11,450.99 | 350.33 |
| 03/05/15 | 105 | CITY OF COSTA MESA | PAYMENT FOR BUSINESS LICENCE TAX 2014 | 2820-000 | | 221.00 | 129.33 |
| 03/17/15 | | Transfer | TRANSFER TO WRITE CHECKS | 9999-000 | 146.00 | | 275.33 |
| 03/17/15 | 106 | STOR-IT COSTA MESA | APRIL 2015 RENT FOR STORAGE, ORDER DATED 01/13/15, DOC. #209 | 6920-000 | | 146.00 | 129.33 |
| 03/24/15 | | Transfer | TRANSFER TO WRITE CHECKS | 9999-000 | 1,600.00 | | 1,729.33 |
| 03/24/15 | 107 | FRANCHISE TAX BOARD | TULVING COMPANY INC., FEIN: 33-0441602, FORM 100-ES, FYE 12/31/2014 | 2820-000 | | 800.00 | 929.33 |
| 03/24/15 | 108 | FRANCHISE TAX BOARD | TULVING COMPANY INC., FEIN: 33-0441602, FORM 100-ES, FYE 12/31/2015 | 2820-000 | | 800.00 | 129.33 |
| 03/25/15 | | PACHULSKI STANG ZIEHL & JONES LLP | 50% OF CHAPTER 7 - 1ST INTERIM FEE APPLICATION | | | 107,763.54 | -107,634.21 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit B

Page:  6

| Case Number: | 8:1A-BK-11492 ES | Trustee: | WENETA M.A. KOSMALA |
|---|---|---|---|
| Case Name: | The Tulving Company Inc | Bank Name: | Rabobank, N.A. |
| | | Account: | ******6766 - Todd Neilson, Prior Tte, GENERAL CHECKING |
| Taxpayer ID#: | **-***1602 | Blanket Bond: | $4,000,000.00 (per case limit) |
| Period Ending: | 08/30/18 | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 03/25/15 | | PACHULSKI STANG ZIEHL & JONES LLP | 103,609.75 | 3110-000 | | | -107,634.21 |
| 03/25/15 | | PACHULSKI STANG ZIEHL & JONES LLP | 50% OF CHAPTER 7 - 1ST INTERIM FEE APPLICATION  4,153.79 | 3120-001 | | | -107,634.21 |
| 03/25/15 | | R. Todd Neilson, Trustee | FIRST INTERIM FEE APP - TRUSTEE - CASE CODE 6774 | | | 2,802.14 | -110,436.35 |
| 03/25/15 | | R. Todd Neilson, Trustee | FIRST INTERIM FEE APP - TRUSTEE - CASE CODE 6774  694.25 | 2100-000 | | | -110,436.35 |
| 03/25/15 | | R. Todd Neilson, Trustee | 2,107.89 | 2200-000 | | | -110,436.35 |
| 03/25/15 | | Transfer | TRANSFER TO PAY PROFESSIONALS | 9999-000 | 143,430.32 | | 32,993.97 |
| 03/25/15 | | BERKELEY RESEARCH GROUP | 50% OF CHAPTER 7 - 1ST INTERIM FEE APP - ACCOUNTANTS | 3310-000 | | 32,864.64 | 129.33 |
| 04/14/15 | | Transfer | TRANSFER TO GENERAL CHECKING | 9999-000 | 146.00 | | 275.33 |
| 04/14/15 | 109 | STOR-IT COSTA MESA | MAY 2015 RENT FOR STORAGE, ORDER DATED 01/13/15, DOC. #209 | 2420-000 | | 146.00 | 129.33 |
| 05/15/15 | | From Account# 5012086767 | Transfer | 9999-000 | 146.00 | | 275.33 |
| 05/15/15 | 110 | STOR-IT COSTA MESA | JUNE 2015 STORAGE RENT, ORDER DATED 01/13/15, DOC. #209 | 2420-000 | | 146.00 | 129.33 |
| 06/15/15 | | Transfer | TRANSFER TO WRITE CHECKS | 9999-000 | 16.67 | | 146.00 |
| 06/15/15 | 111 | STOR-IT COSTA MESA | JULY 2015 STORAGE RENT, ORDER DATED 01/13/15, DOC. #209 | 2420-000 | | 146.00 | 0.00 |
| 07/17/15 | | Transfer | TRANSFER TO WRITE CHECKS | 9999-000 | 146.00 | | 146.00 |
| 07/17/15 | 112 | STOR IT COSTA MESA | AUGUST 2015 RENT FOR STORAGE, ORDER DATED 01/13/15, DOC. #209 | 2410-000 | | 146.00 | 0.00 |
| 08/20/15 | | Transfer | Transfer to write checks | 9999-000 | 146.00 | | 146.00 |
| 08/20/15 | 113 | STOR  IT COSTA MESA | SEPTEMBER 2015 RENT FOR STORAGE, ORDER DATED 01/13/15, DOC. #209 | 2410-000 | | 146.00 | 0.00 |

Exhibit B

**Form 2**
**Cash Receipts and Disbursements Record**

Page: 7

| Case Number: | 8:14-BK-11492 ES | | Trustee: | WENETA M.A. KOSMALA |
|---|---|---|---|---|
| Case Name: | The Tulving Company Inc | | Bank Name: | Rabobank, N.A. |
| | | | Account: | ******6766 - Todd Neilson, Prior Tte, GENERAL CHECKING |
| Taxpayer ID#: | **-***1602 | | Blanket Bond: | $4,000,000.00 (per case limit) |
| Period Ending: | 08/30/18 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/15/15 | | Transfer | TRANSFER TO WRITE CHECKS | 9999-000 | 146.00 | | 146.00 |
| 09/15/15 | 114 | STOR IT COSTA MESA | OCTOBER 2015 RENT FOR STORAGE, ORDER DATED 01/13/15, DOC. #209 | 6920-000 | | 146.00 | 0.00 |
| 10/19/15 | | Transfer | TRANSFER TO WRITE CHECKS | 9999-000 | 146.00 | | 146.00 |
| 10/19/15 | 115 | STOR-IT COSTA MESA | NOVEMBER 2015 RENT FOR STORAGE, ORDER DATED 01/13/15, DOC. #209 | 6920-000 | | 146.00 | 0.00 |
| 11/17/15 | | Transfer | TRANSFER TO WRITE CHECKS | 9999-000 | 146.00 | | 146.00 |
| 11/17/15 | 116 | STOR-IT COSTA MESA | DECEMBER 2015 RENT FOR STORAGE, ORDER DATED 01/13/15, DOC. #209 | 6920-000 | | 146.00 | 0.00 |
| 12/16/15 | | Transfer | TRANSFER TO WRITE CHECKS | 9999-000 | 146.00 | | 146.00 |
| 12/16/15 | 117 | STOR-IT COSTA MESA | JANUARY 2016 RENT FOR STORAGE, ORDER DATED 01/04/16, DOC. #393 | 6920-000 | | 146.00 | 0.00 |
| 02/16/16 | | Transfer | TRANSFER TO WRITE CHECKS | 9999-000 | 156.00 | | 156.00 |
| 02/16/16 | 118 | STOR-IT COSTA MESA | FEBRUARY 2016 RENT FOR STORAGE, ORDER DATED 01/04/16, DOC. #393 | 6920-000 | | 156.00 | 0.00 |
| 03/14/16 | | Transfer | MARCH 2016 RENT FOR STORAGE | 9999-000 | 156.00 | | 156.00 |
| 03/14/16 | 119 | STOR-IT COSTA MESA | MARCH 2016 RENT FOR STORAGE, ORDER DATED 01/04/16, DOC. #393 | 6920-000 | | 156.00 | 0.00 |
| 03/22/16 | | Transfer | TRANSFER TO WRITE CHECKS | 9999-000 | 161.00 | | 161.00 |
| 03/22/16 | 120 | STOR-IT COSTA MESA | APRIL 2016 RENT FOR STORAGE, ORDER DATED 01/04/16, DOC. #393 | 6920-000 | | 161.00 | 0.00 |
| 03/29/16 | | Transfer | TRANSFER TO WRITE CHECK | 9999-000 | 292.00 | | 292.00 |
| 03/29/16 | 121 | STOR-IT COSTA MESA | MAY & JUNE 2016 RENT FOR STORAGE, ORDER DATED 01/04/16, DOC. #393 | 6920-000 | | 292.00 | 0.00 |
| 04/04/16 | | Transfer | TRANSFER TO PAY FTB | 9999-000 | 800.00 | | 800.00 |

**Form 2**

Exhibit B

**Cash Receipts and Disbursements Record**

| Case Number: | 8:14-BK-11492 ES | Trustee: | WENETA M.A. KOSMALA |
|---|---|---|---|
| Case Name: | The Tulving Company Inc | Bank Name: | Rabobank, N.A. |
| | | Account: | ******6766 - Todd Neilson, Prior Tte, GENERAL CHECKING |
| Taxpayer ID#: | **-***1602 | Blanket Bond: | $4,000,000.00 (per case limit) |
| Period Ending: | 08/30/18 | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 04/04/16 | 122 | FRANCHISE TAX BOARD | TULVING COMPANY INC., FEIN 33-0441602, FORM 100-ES, FYE 12/31/2016;  00:00:00;  Voided on 04/07/2016 | 2820-000 | | 800.00 | 0.00 |
| 04/07/16 | 122 | FRANCHISE TAX BOARD | TULVING COMPANY INC., FEIN 33-0441602, FORM 100-ES, FYE 12/31/2016;  00:00:00;  Voided: Check issued on 04/04/2016 | 2820-000 | | -800.00 | 800.00 |
| 04/13/16 | | Transfer | TRANSFER TO TURNOVER FUNDS | 9999-000 | 26,000.00 | | 26,800.00 |
| 04/13/16 | | Transfer | TRANSFER TO TURNOVER FUNDS | 9999-000 | 416,325.32 | | 443,125.32 |
| 04/13/16 | 123 | THE TULVING COMPANY | TRANSFER TOTAL ESTATE FUNDS ON BEHALF OF NEWLY APPOINTED TRUSTEE | 9999-000 | | 443,125.32 | 0.00 |

|  | | |
|---|---|---|
| **ACCOUNT TOTALS** | **1,152,490.63** | **1,152,490.63** | **$0.00** |
| Less: Bank Transfers | 1,017,490.63 | 993,125.32 |
| **Subtotal** | **135,000.00** | **159,365.31** |
| Less: Payment to Debtors | | 0.00 |
| **NET Receipts / Disbursements** | **$135,000.00** | **$159,365.31** |

Exhibit B

**Form 2**
**Cash Receipts and Disbursements Record**

Page: 9

| Case Number: | 8:14-BK-11492 ES | | Trustee: | WENETA M.A. KOSMALA |
|---|---|---|---|---|
| Case Name: | The Tulving Company Inc | | Bank Name: | Rabobank, N.A. |
| | | | Account: | ******6767 - Todd Neilson, Prior Tte, GENERAL FUNDS |
| Taxpayer ID#: | **-***1602 | | Blanket Bond: | $4,000,000.00 (per case limit) |
| Period Ending: | 08/30/18 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/24/14 | | EAST WEST BANK | FUND TRANSFER | 9999-000 | 15,000.00 | | 15,000.00 |
| 01/15/15 | 101 | INTERNATIONAL SURETIES, LTD. | BOND NO. 016030867 | 2300-000 | | 773.02 | 14,226.98 |
| 02/23/15 | | Transfer | TRANSFER TO GENERAL FUNDS | 9999-000 | 550,000.00 | | 564,226.98 |
| 03/17/15 | | Transfer | TRANSFER TO WRITE CHECKS | 9999-000 | | 146.00 | 564,080.98 |
| 03/24/15 | | Transfer | TRANSFER TO WRITE CHECKS | 9999-000 | | 1,600.00 | 562,480.98 |
| 03/25/15 | | Transfer | TRANSFER TO PAY PROFESSIONALS | 9999-000 | | 143,430.32 | 419,050.66 |
| 04/14/15 | | Transfer | TRANSFER TO GENERAL CHECKING | 9999-000 | | 146.00 | 418,904.66 |
| 04/20/15 | | NEILSON PARTNERS, LLC | REFUND FROM INTERNATIONAL SURETIES | 2300-000 | | -289.88 | 419,194.54 |
| 05/15/15 | | To Account# 5012086766 | Transfer | 9999-000 | | 146.00 | 419,048.54 |
| 06/15/15 | | Transfer | TRANSFER TO WRITE CHECKS | 9999-000 | | 16.67 | 419,031.87 |
| 07/17/15 | | Transfer | TRANSFER TO WRITE CHECKS | 9999-000 | | 146.00 | 418,885.87 |
| 08/20/15 | | Transfer | Transfer to write checks | 9999-000 | | 146.00 | 418,739.87 |
| 09/15/15 | | Transfer | TRANSFER TO WRITE CHECKS | 9999-000 | | 146.00 | 418,593.87 |
| 10/19/15 | | Transfer | TRANSFER TO WRITE CHECKS | 9999-000 | | 146.00 | 418,447.87 |
| 11/17/15 | | Transfer | TRANSFER TO WRITE CHECKS | 9999-000 | | 146.00 | 418,301.87 |
| 12/16/15 | | Transfer | TRANSFER TO WRITE CHECKS | 9999-000 | | 146.00 | 418,155.87 |
| 01/27/16 | 102 | INTERNATIONAL SURETIES, LTD. | BOND NO. 016030867 | 2300-000 | | 265.55 | 417,890.32 |
| 02/16/16 | | Transfer | TRANSFER TO WRITE CHECKS | 9999-000 | | 156.00 | 417,734.32 |
| 03/14/16 | | Transfer | MARCH 2016 RENT FOR STORAGE | 9999-000 | | 156.00 | 417,578.32 |
| 03/22/16 | | Transfer | TRANSFER TO WRITE CHECKS | 9999-000 | | 161.00 | 417,417.32 |
| 03/29/16 | | Transfer | TRANSFER TO WRITE CHECK | 9999-000 | | 292.00 | 417,125.32 |

**Form 2**

Exhibit B

**Cash Receipts and Disbursements Record**

Page: 10

| Case Number: | 8:14-BK-11492 ES | Trustee: | WENETA M.A. KOSMALA |
|---|---|---|---|
| Case Name: | The Tulving Company Inc | Bank Name: | Rabobank, N.A. |
| | | Account: | ******6767 - Todd Neilson, Prior Tte, GENERAL FUNDS |
| Taxpayer ID#: | **-***1602 | Blanket Bond: | $4,000,000.00 (per case limit) |
| Period Ending: | 08/30/18 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/04/16 | | Transfer | TRANSFER TO PAY FTB | 9999-000 | | 800.00 | 416,325.32 |
| 04/13/16 | | Transfer | TRANSFER TO TURNOVER FUNDS | 9999-000 | | 416,325.32 | 0.00 |

|  | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | **565,000.00** | **565,000.00** | **$0.00** |
| Less: Bank Transfers | 565,000.00 | 564,251.31 | |
| **Subtotal** | **0.00** | **748.69** | |
| Less: Payment to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$748.69** | |

**Form 2**

**Cash Receipts and Disbursements Record**

| | |
|---|---|
| **Case Number:** | 8:14-BK-11492 ES |
| **Case Name:** | The Tulving Company Inc |
| **Taxpayer ID#:** | **-***1602 |
| **Period Ending:** | 08/30/18 |

| | |
|---|---|
| **Trustee:** | WENETA M.A. KOSMALA |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******6768 - Todd Neilson, Prior Tte, ON THE ROCKS |
| **Blanket Bond:** | $4,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/21/14 | | UNION BANK | FUND TRANSFER | 9999-000 | 9,000.00 | | 9,000.00 |
| 12/03/14 | Asset #3 | DESIREA SLOAN & DAVID HALPIN | On the Rocks - Cash Deposit | 1121-000 | 3,000.00 | | 12,000.00 |
| 12/19/14 | Asset #3 | Desirea Sloan | Payment of Accounts Recevable | 1121-000 | 3,000.00 | | 15,000.00 |
| 01/05/15 | Asset #3 | Desirea Sloan | Payment of Account Receivable | 1121-000 | 3,000.00 | | 18,000.00 |
| 02/20/15 | Asset #3 | Desirea Sloan | Payment of Account Receivables | 1121-000 | 3,000.00 | | 21,000.00 |
| 03/06/15 | Asset #3 | Desirea Sloan | Payment of Account Receivables | 1121-000 | 3,000.00 | | 24,000.00 |
| 03/23/15 | Asset #3 | Desirea Sloan | Payment of Account Receivables | 1121-000 | 2,000.00 | | 26,000.00 |
| 04/13/16 | | Transfer | TRANSFER TO TURNOVER FUNDS | 9999-000 | | 26,000.00 | 0.00 |

|  | | |
|---|---|---|
| **ACCOUNT TOTALS** | 26,000.00 | 26,000.00 | $0.00 |
| Less: Bank Transfers | 9,000.00 | 26,000.00 | |
| **Subtotal** | 17,000.00 | 0.00 | |
| Less: Payment to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$17,000.00** | **$0.00** | |

**Form 2**

**Cash Receipts and Disbursements Record**

| Case Number: | 8:14-BK-11492 ES | Trustee: | WENETA M.A. KOSMALA |
| Case Name: | The Tulving Company Inc | Bank Name: | Signature Bank |
| | | Account: | ******1576 - Weneta M.A. Kosmala, Successor Trustee - Checking |
| Taxpayer ID#: | **-***1602 | Blanket Bond: | $4,000,000.00 (per case limit) |
| Period Ending: | 08/30/18 | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 04/15/16 | | R. Todd Neilson, Trustee | Turnover of funds from predecessor Chapter 7 Trustee | 9999-002 | 443,125.32 | | 443,125.32 |
| 04/29/16 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 233.06 | 442,892.26 |
| 05/31/16 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 677.65 | 442,214.61 |
| 06/02/16 | 1001 | State of California Franchise Tax Board | PAYMENT OF 2016 CORPORATION TAX (100 -ES) ALLOWED PER ORDER ENTERED ON 05/25/16 DOCKET #585 | 6820-000 | | 800.00 | 441,414.61 |
| 06/14/16 | 1002 | STOR-IT COSTA MESA | PAYMENT OF JULY 2016 DOCUMENT STORAGE FEES PER ORDER ENTERED ON 01/04/16. DOCKET #393 | 6920-000 | | 146.00 | 441,268.61 |
| 06/30/16 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 633.48 | 440,635.13 |
| 07/01/16 | Asset #2 | Heritage Capital Corporation | Proceeds from 6/10/16 auction sale of approximately 175,000 coins, authorized per Court order docket no. 450; auctioneer report filed as docket no 600 | 1229-000 | 385,314.00 | | 825,949.13 |
| 07/15/16 | 1003 | STOR-IT COSTA MESA | Payment of August 2016 Storage fees per order entered on 01/04/16. Docket No. 393 | 6920-000 | | 146.00 | 825,803.13 |
| 07/26/16 | Asset #5 | STATE OF CALIFORNIA | BANK & CORP TAX REFUND TAX YEAR 2012 | 1290-000 | 14,784.00 | | 840,587.13 |
| 07/29/16 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 1,128.23 | 839,458.90 |
| 08/31/16 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 1,703.00 | 837,755.90 |
| 09/09/16 | 1004 | INTERNATIONAL SURETIES, LTD. | Bond #016030867 premium increase for period 01/04/16 - 01-04/17, effective 7/28/16 | 2300-000 | | 51.06 | 837,704.84 |
| 09/30/16 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 1,545.04 | 836,159.80 |
| 10/28/16 | 1005 | State of California Franchise Tax Board | PAYMENT OF TAX YEAR END: 12/14 PENALTIES ENTITY 1488964; NOTICE NUMBER 5517154160712 | 6820-000 | | 67.91 | 836,091.89 |

Exhibit B

**Form 2**
**Cash Receipts and Disbursements Record**

Page: 13

| Case Number: | 8:14-BK-11492 ES | | Trustee: | WENETA M.A. KOSMALA |
|---|---|---|---|---|
| Case Name: | The Tulving Company Inc | | Bank Name: | Signature Bank |
| | | | Account: | ******1576 - Weneta M.A. Kosmala, Successor Trustee - Checking |
| Taxpayer ID#: | **-***1602 | | Blanket Bond: | $4,000,000.00 (per case limit) |
| Period Ending: | 08/30/18 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br>Uniform<br>Tran. Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/28/16 | 1006 | State of California Franchise Tax Board | PAYMENT OF TAX YEAR END:  12/14 SOS CERTIFICATION PENALTY; ENTITY ID CORP 1488964 | 6820-000 | | 250.00 | 835,841.89 |
| 10/31/16 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 1,593.51 | 834,248.38 |
| 11/08/16 | 1007 | INTERNATIONAL SURETIES, LTD. | Bond #016030867 premium increase for period 01/04/16 - 01-04/17, effective 10/4/16 | 2300-000 | | 7.78 | 834,240.60 |
| 11/08/16 | 1008 | GreatCollections.com, LLC | Preliminary payment per Court Order entered October 12, 2016, for fees and expenses of shipping, handling, inventorying and valuing coins. | 2420-000 | | 20,000.00 | 814,240.60 |
| 11/22/16 | 1009 | Weneta M.A. Kosmala | REIMBURSEMENT OF TRUSTEE'S EXPENSES FOR DALLAS AUCTION PER ORDER ENTERED 7/20/16 | 2200-000 | | 1,430.73 | 812,809.87 |
| 11/28/16 | 1010 | BERKELEY RESEARCH GROUP, LLC | Remaining balance outstanding for Chapter 7 fees and expenses allowed to be paid per Court Order entered March 24, 2015. | | | 53,605.41 | 759,204.46 |
| 11/28/16 | | BERKELEY RESEARCH GROUP, LLC | 5,601.55 | 3420-000 | | | 759,204.46 |
| 11/28/16 | | BERKELEY RESEARCH GROUP, LLC | Remaining balance                  48,003.86 outstanding for Chapter 7 fees and expenses allowed to be paid per Court Order entered March 24, 2015. | 3410-000 | | | 759,204.46 |
| 11/30/16 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 1,519.03 | 757,685.43 |
| 12/30/16 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 1,461.92 | 756,223.51 |
| 01/12/17 | 1011 | PACHULSKI STANG ZIEHL & JONES LLP | Payment of Trustee attorney expenses in full per Court Order entered January 11, 2017, Docket 650. | 3220-000 | | 25,312.05 | 730,911.46 |
| 01/12/17 | 1012 | BERKELEY RESEARCH GROUP, LLC | Payment of Trustee accountant expenses in full per Court Order entered January 11, 2017, Docket 649. | 3420-000 | | 9,025.44 | 721,886.02 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit B

Page: 14

| Case Number: | 8:14-BK-11492 ES | Trustee: | WENETA M.A. KOSMALA |
|---|---|---|---|
| Case Name: | The Tulving Company Inc | Bank Name: | Signature Bank |
| | | Account: | ******1576 - Weneta M.A. Kosmala, Successor Trustee - Checking |
| Taxpayer ID#: | **-***1602 | Blanket Bond: | $4,000,000.00 (per case limit) |
| Period Ending: | 08/30/18 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>Uniform<br>Tran. Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/31/17 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 1,466.07 | 720,419.95 |
| 02/08/17 | 1013 | INTERNATIONAL SURETIES, LTD. | Bond #016030867 premium for period 01/04/17 - 01/04/18 | 2300-000 | | 407.08 | 720,012.87 |
| 02/28/17 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 1,243.11 | 718,769.76 |
| 03/09/17 | 1014 | FRANCHISE TAX BOARD | FEIN 33-0441602, Form 100-ES, FYE 12/31/2017; PAYMENT OF TAX YEAR END: 12/17 ADMINISTRATIVE ESTATE TAXES | 6820-000 | | 800.00 | 717,969.76 |
| 03/31/17 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 1,373.54 | 716,596.22 |
| 04/28/17 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 1,237.21 | 715,359.01 |
| 05/31/17 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 1,455.22 | 713,903.79 |
| 06/30/17 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 1,320.23 | 712,583.56 |
| 07/13/17 | 1015 | GreatCollections.com, LLC | Full and final payment of Invoice #Q1857 per Court Order entered June 28, 2017, for fees and expenses of shipping, handling, inventorying and valuing coins. | 2420-000 | | 79,885.00 | 632,698.56 |
| 07/31/17 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 1,219.70 | 631,478.86 |
| 08/31/17 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 1,284.73 | 630,194.13 |
| 09/29/17 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 1,126.58 | 629,067.55 |
| 10/16/17 | 1016 | State of California Franchise Tax Board | PAYMENT OF FTB 2016 TAX ESTIMATE PENALTY OF $3.41 AND LATE FILING PENALTY OF $54.00 FOR A TOTAL OF $57.41 PER FTB NOTICE NO.: 8005068170714 FOR ENTITY ID: CORP 1488964 AND ALLOWED PER ORDER ENTERED ON 08/23/2017 (DOCKET NO. 706) | 7300-000 | | 57.41 | 629,010.14 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 8:14-BK-11492 ES | Trustee: | WENETA M.A. KOSMALA |
|---|---|---|---|
| Case Name: | The Tulving Company Inc | Bank Name: | Signature Bank |
| | | Account: | ******1576 - Weneta M.A. Kosmala, Successor Trustee - Checking |
| Taxpayer ID#: | **-***1602 | Blanket Bond: | $4,000,000.00 (per case limit) |
| Period Ending: | 08/30/18 | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | 5 Uniform Tran. Code | Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 10/16/17 | 1017 | PACHULSKI STANG ZIEHL & JONES LLP | PAYMENT OF FUNDS ADVANCED FOR MEDIATION FEES SPLIT BETWEEN DEFENDANTS AND CH 7 TRUSTEE AND APPROVED PER ORDER ENTERED ON 10/10/2017 (DOCKET NO. 713) | 3120-000 | | 3,600.00 | 625,410.14 |
| 10/20/17 | | The Tulving Company | 475 Coins @ $120.00 each | | 2,842,026.00 | | 3,467,436.14 |
| 10/20/17 | Asset #2 | Buchanan PCGS(504251) 2010 MEL Grade 64 | 2 Coins @ $100.00 each          200.00 | 1229-000 | | | 3,467,436.14 |
| 10/20/17 | Asset #2 | Buchanan PCGS(504251) 2010 MEL Grade 65 | 5 Coins @ $125.00 each          625.00 | 1229-000 | | | 3,467,436.14 |
| 10/20/17 | Asset #2 | Buchanan PCGS(504251) 2010 MEL Grade 66 | 1 Coin @ $175.00          175.00 | 1229-000 | | | 3,467,436.14 |
| 10/20/17 | Asset #2 | Fillmore PCGS(504102) 2010 MEL Grade 64 | 89 Coins @ $110.00 each          9,790.00 | 1229-000 | | | 3,467,436.14 |
| 10/20/17 | Asset #2 | Fillmore PCGS(504102) 2010 MEL Grade 63 | 17 Coins @ $85.00 each          1,445.00 | 1229-000 | | | 3,467,436.14 |
| 10/20/17 | Asset #2 | Fillmore PCGS(504102) 2010 MEL Grade 67 | 747 Coins @ $550.00 each          410,850.00 | 1229-000 | | | 3,467,436.14 |
| 10/20/17 | Asset #2 | Fillmore PCGS(504102) 2010 MEL Grade 62 | 1 Coin @ $70.00          70.00 | 1229-000 | | | 3,467,436.14 |
| 10/20/17 | Asset #2 | Adams PCGS(151051) 2007 ODEL Grade 64 | 407 Coins @ $42.00 each          17,094.00 | 1229-000 | | | 3,467,436.14 |
| 10/20/17 | Asset #2 | Adams PCGS(151051) 2007 ODEL Grade 63 | 174 Coins @ $30.00 each          5,220.00 | 1229-000 | | | 3,467,436.14 |
| 10/20/17 | Asset #2 | Adams PCGS(151051) 2007 ODEL Grade 65 | 284 Coins @ $75.00 each          21,300.00 | 1229-000 | | | 3,467,436.14 |
| 10/20/17 | Asset #2 | Adams PCGS(151052) 2007-P IDEL Grade 64 | 557 Coins @ $30.00 each          16,710.00 | 1229-000 | | | 3,467,436.14 |
| 10/20/17 | Asset #2 | Adams PCGS(151052) 2007-P IDEL Grade 65 | 161 Coins @ $50.00 each          8,050.00 | 1229-000 | | | 3,467,436.14 |

Exhibit B

## Form 2
## Cash Receipts and Disbursements Record

Page: 16

| Case Number: | 8:14-BK-11492 ES | | Trustee: | WENETA M.A. KOSMALA |
| Case Name: | The Tulving Company Inc | | Bank Name: | Signature Bank |
| | | | Account: | ******1576 - Weneta M.A. Kosmala, Successor Trustee - Checking |
| Taxpayer ID#: | **-***1602 | | Blanket Bond: | $4,000,000.00 (per case limit) |
| Period Ending: | 08/30/18 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| 10/20/17 | Asset #2 | Adams PCGS(151052) 2007-P IDEL Grade 63 | 97 Coins @ $20.00 each | 1,940.00 | 1229-000 | | | 3,467,436.14 |
| 10/20/17 | Asset #2 | Adams PCGS(151052) 2007-P IDEL Grade 62 | 1 Coin @ $17.00 | 17.00 | 1229-000 | | | 3,467,436.14 |
| 10/20/17 | Asset #2 | Adams PCGS(151053) 2007 MEL Grade 63 | 1 Coin @ $100.00 | 100.00 | 1229-000 | | | 3,467,436.14 |
| 10/20/17 | Asset #2 | Adams PCGS(151053) 2007 MEL Grade 64 | 2 Coins @ $115.00 each | 230.00 | 1229-000 | | | 3,467,436.14 |
| 10/20/17 | Asset #2 | Adams PCGS(151053) 2007 MEL Grade 65 | 2 Coins @ $170.00 each | 340.00 | 1229-000 | | | 3,467,436.14 |
| 10/20/17 | Asset #2 | Adams PCGS(151053) 2007 MEL Grade 66 | 1 Coin @ $475.00 | 475.00 | 1229-000 | | | 3,467,436.14 |
| 10/20/17 | Asset #2 | Fillmore PCGS(504102) 2010 MEL Grade 65 | 828 Coins @ $125.00 each | 103,500.00 | 1229-000 | | | 3,467,436.14 |
| 10/20/17 | Asset #2 | Fillmore PCGS(504102) 2010 MEL Grade 66 | 2263 Coins @ $175.00 each | 396,025.00 | 1229-000 | | | 3,467,436.14 |
| 10/20/17 | Asset #2 | Madison PCGS(396507) 2007 MEL Grade 65 | 7 Coins @ $375.00 each | 2,625.00 | 1229-000 | | | 3,467,436.14 |
| 10/20/17 | Asset #2 | Madison PCGS(396507) 2007 MEL Grade 66 | 6 Coins @ $650.00 each | 3,900.00 | 1229-000 | | | 3,467,436.14 |
| 10/20/17 | Asset #2 | Madison PCGS(396507) 2007 MEL Grade 67 | 1 Coin @ $4000.00 | 4,000.00 | 1229-000 | | | 3,467,436.14 |
| 10/20/17 | Asset #2 | Sacajawea PCGS(408373) 2009 MEL Grade 65 | 401 Coins @ $105.00 each | 42,105.00 | 1229-000 | | | 3,467,436.14 |
| 10/20/17 | Asset #2 | Madison PCGS(403355) 2007 MELSF Grade 65 | 73 Coins @ $110.00 each | 8,030.00 | 1229-000 | | | 3,467,436.14 |
| 10/20/17 | Asset #2 | Madison PCGS(403355) 2007 MELSF Grade 67 | 148 Coins @ $215.00 each | 31,820.00 | 1229-000 | | | 3,467,436.14 |
| 10/20/17 | Asset #2 | Jackson PCGS(410853) 2008 MELSF Grade 67 | 8 Coins @ $175.00 each | 1,400.00 | 1229-000 | | | 3,467,436.14 |

Exhibit B

## Form 2
## Cash Receipts and Disbursements Record

Page: 17

| Case Number: | 8:14-BK-11492 ES | | Trustee: | WENETA M.A. KOSMALA |
| Case Name: | The Tulving Company Inc | | Bank Name: | Signature Bank |
| | | | Account: | ******1576 - Weneta M.A. Kosmala, Successor Trustee - Checking |
| Taxpayer ID#: | **-***1602 | | Blanket Bond: | $4,000,000.00 (per case limit) |
| Period Ending: | 08/30/18 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| 10/20/17 | Asset #2 | Jackson PCGS(410853) 2008 MELSF Grade 66 | 6 Coins @ $150.00 each | 900.00 | 1229-000 | | | 3,467,436.14 |
| 10/20/17 | Asset #2 | Jackson PCGS(410853) 2008 MELSF Grade 68 | 3 Coins @ $225.00 each | 675.00 | 1229-000 | | | 3,467,436.14 |
| 10/20/17 | Asset #2 | Jackson PCGS(410853) 2008 MELSF Grade 65 | 1 Coin @ $55.00 | 55.00 | 1229-000 | | | 3,467,436.14 |
| 10/20/17 | Asset #2 | Harrison PCGS(410855) 2009 MEL Grade 64 | 2 Coins @ $80.00 each | 160.00 | 1229-000 | | | 3,467,436.14 |
| 10/20/17 | Asset #2 | Harrison PCGS(410855) 2009 MEL Grade 68 | 37 Coins @ $950.00 each | 35,150.00 | 1229-000 | | | 3,467,436.14 |
| 10/20/17 | Asset #2 | Harrison PCGS(410855) 2009 MEL Grade 65 | 69 Coins @ $90.00 each | 6,210.00 | 1229-000 | | | 3,467,436.14 |
| 10/20/17 | Asset #2 | Madison PCGS(103355) 2007 MELSF Grade 66 | 380 Coins @ $130.00 each | 49,400.00 | 1229-000 | | | 3,467,436.14 |
| 10/20/17 | Asset #2 | Fillmore PCGS(504102) 2010 MEL Grade 69 | 1 Coin @ $5500.00 | 5,500.00 | 1229-000 | | | 3,467,436.14 |
| 10/20/17 | Asset #2 | Fillmore PCGS(504102) 2010 MEL Grade 68 | 75 Coins @ $700.00 each | 52,500.00 | 1229-000 | | | 3,467,436.14 |
| 10/20/17 | Asset #2 | Harrison PCGS(410855) 2009 MEL Grade 67 | 434 Coins @ $200.00 each | 86,800.00 | 1229-000 | | | 3,467,436.14 |
| 10/20/17 | Asset #2 | Harrison PCGS(410855) 2009 MEL Grade 66 | 236 Coins @ $130.00 each | 30,680.00 | 1229-000 | | | 3,467,436.14 |
| 10/20/17 | Asset #2 | Pierce PCGS(504101) 2010 MEL Grade 64 | 2 Coins @ $100.00 each | 200.00 | 1229-000 | | | 3,467,436.14 |
| 10/20/17 | Asset #2 | Pierce PCGS(504101) 2010 MEL Grade 65 | 5 Coins @ $150.00 each | 750.00 | 1229-000 | | | 3,467,436.14 |
| 10/20/17 | Asset #2 | Pierce PCGS(504101) 2010 MEL Grade 66 | 1 Coin @ $275.00 | 275.00 | 1229-000 | | | 3,467,436.14 |
| 10/20/17 | Asset #2 | Sacajawea PCGS(408373) 2009 MEL Grade 64 | 51 Coins @ $90.00 each | 4,590.00 | 1229-000 | | | 3,467,436.14 |

Exhibit B

**Form 2**
**Cash Receipts and Disbursements Record**

Page: 18

| Case Number: | 8:14-BK-11492 ES | | Trustee: | WENETA M.A. KOSMALA |
|---|---|---|---|---|
| Case Name: | The Tulving Company Inc | | Bank Name: | Signature Bank |
| | | | Account: | ******1576 - Weneta M.A. Kosmala, Successor Trustee - Checking |
| Taxpayer ID#: | **-***1602 | | Blanket Bond: | $4,000,000.00 (per case limit) |
| Period Ending: | 08/30/18 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| 10/20/17 | Asset #2 | Sacajawea PCGS(408373) 2009 MEL Grade 66 | 1771 Coins @ $130.00 each | 230,230.00 | 1229-000 | | | 3,467,436.14 |
| 10/20/17 | Asset #2 | Van Buren PCGS(410854) 2008 MEL Grade 65 | 36 Coins @ $70.00 each | 2,520.00 | 1229-000 | | | 3,467,436.14 |
| 10/20/17 | Asset #2 | Taylor PCGS(504100) 2009 MEL Grade 64 | 27 Coins @ $90.00 each | 2,430.00 | 1229-000 | | | 3,467,436.14 |
| 10/20/17 | Asset #2 | Van Buren PCGS(410854) 2008 MEL Grade 66 | 191 Coins @ $85.00 each | 16,235.00 | 1229-000 | | | 3,467,436.14 |
| 10/20/17 | Asset #2 | Tyler PCGS(410856) 2009 MEL Grade 65 | 2 Coins @ $115.00 each | 230.00 | 1229-000 | | | 3,467,436.14 |
| 10/20/17 | Asset #2 | Van Buren PCGS(410854) 2008 MEL Grade 64 | 6 Coins @ $60.00 each | 360.00 | 1229-000 | | | 3,467,436.14 |
| 10/20/17 | Asset #2 | Van Buren PCGS(410854) 2008 MEL Grade 67 | 101 Coins @ $200.00 each | 20,200.00 | 1229-000 | | | 3,467,436.14 |
| 10/20/17 | Asset #2 | Sacajawea PCGS(408373) 2009 MEL Grade 68 | 7 Coins @ $1050.00 each | 7,350.00 | 1229-000 | | | 3,467,436.14 |
| 10/20/17 | Asset #2 | Sacajawea PCGS(408373) 2009 MELSF Grade 67 | 5 Coins @ $550.00 each | 2,750.00 | 1229-000 | | | 3,467,436.14 |
| 10/20/17 | Asset #2 | Sacajawea PCGS(408374) 2009 MELSF Grade 68 | 5 Coins @ $850.00 each | 4,250.00 | 1229-000 | | | 3,467,436.14 |
| 10/20/17 | Asset #2 | Sacajawea PCGS(408374) 2009 MELSF Grade 66 | 2 Coins @ $300.00 each | 600.00 | 1229-000 | | | 3,467,436.14 |
| 10/20/17 | Asset #2 | Taylor PCGS(504100) 2009 MEL Grade 65 | 475 Coins @ $120.00 each | 57,000.00 | 1229-000 | | | 3,467,436.14 |
| 10/20/17 | Asset #2 | Sacajawea PCGS(408373) 2009 MEL Grade 67 | 457 Coins @ $310.00 each | 141,670.00 | 1229-000 | | | 3,467,436.14 |
| 10/20/17 | Asset #2 | Taylor PCGS(504100) 2009 MEL Grade 66 | 3060 Coins @ $150.00 each | 459,000.00 | 1229-000 | | | 3,467,436.14 |
| 10/20/17 | Asset #2 | Taylor PCGS(504100) 2009 MEL Grade 67 | 1259 Coins @ $425.00 each | 535,075.00 | 1229-000 | | | 3,467,436.14 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 8:14-BK-11492 ES | Trustee: | WENETA M.A. KOSMALA |
|---|---|---|---|
| Case Name: | The Tulving Company Inc | Bank Name: | Signature Bank |
| | | Account: | ******1576 - Weneta M.A. Kosmala, Successor Trustee - Checking |
| Taxpayer ID#: | **-***1602 | Blanket Bond: | $4,000,000.00 (per case limit) |
| Period Ending: | 08/30/18 | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | 5 Uniform Tran. Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 10/20/17 | Asset #2 | Washington PCGS(149317) 2007 MEL Grade 64 | 1 Coin @ $50.00                    50.00 | 1229-000 | | | 3,467,436.14 |
| 10/20/17 | Asset #2 | Washington PCGS(149317) 2007 MEL Grade 65 | 3 Coins @ $65.00 each              195.00 | 1229-000 | | | 3,467,436.14 |
| 10/20/17 | | Rusimovic, Radovan | Claim # 001-1 Paid 18.75% of $175,158.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 32,841.00 | 3,434,595.14 |
| 10/20/17 | | Pearsall, Kendra | Claim # 002-1 Paid 18.75% of $130,140.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 24,399.00 | 3,410,196.14 |
| 10/20/17 | | Conner, Kelly | Claim # 003-1 Paid 18.74% of $27,076.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 5,075.00 | 3,405,121.14 |
| 10/20/17 | | Manant, Michael | Claim # 004-1 Paid 18.75% of $25,283.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 4,740.00 | 3,400,381.14 |

## Form 2
## Cash Receipts and Disbursements Record

Exhibit B

Page: 20

| Case Number: | 8:14-BK-11492 ES | **Trustee:** | WENETA M.A. KOSMALA |
|---|---|---|---|
| Case Name: | The Tulving Company Inc | **Bank Name:** | Signature Bank |
| | | **Account:** | ******1576 - Weneta M.A. Kosmala, Successor Trustee - Checking |
| **Taxpayer ID#:** | **-***1602 | **Blanket Bond:** | $4,000,000.00 (per case limit) |
| **Period Ending:** | 08/30/18 | **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/20/17 | | Leffel, Rick A. | Claim # 005-1 Paid 18.74% of $11,100.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 2,080.00 | 3,398,301.14 |
| 10/20/17 | | Barrett, Jerry | Claim # 006-1 Paid 18.76% of $30,573.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 5,735.00 | 3,392,566.14 |
| 10/20/17 | | Duke, David E. | Claim # 007-1 Paid 18.74% of $26,468.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 4,960.00 | 3,387,606.14 |
| 10/20/17 | | Shook, Danny | Claim # 008-1 Paid 18.75% of $58,125.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 10,897.00 | 3,376,709.14 |
| 10/20/17 | | Trahan, Cherri | Claim # 009-1 Paid 18.75% of $23,150.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 4,340.00 | 3,372,369.14 |

**Form 2**

**Cash Receipts and Disbursements Record**

| Case Number: | 8:14-BK-11492 ES | Trustee: | WENETA M.A. KOSMALA |
|---|---|---|---|
| Case Name: | The Tulving Company Inc | Bank Name: | Signature Bank |
| | | Account: | ******1576 - Weneta M.A. Kosmala, Successor Trustee - Checking |
| Taxpayer ID#: | **-***1602 | Blanket Bond: | $4,000,000.00 (per case limit) |
| Period Ending: | 08/30/18 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br>Uniform<br>Tran. Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/20/17 | | Dezelski, Anne | Claim # 010-1 Paid 18.74% of $20,070.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 3,762.00 | 3,368,607.14 |
| 10/20/17 | | Luu, Kieu | Claim # 011-1 Paid 18.75% of $27,362.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 5,130.00 | 3,363,477.14 |
| 10/20/17 | | Bone, Robert | Claim # 013-1 Paid 18.75% of $24,680.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 4,627.00 | 3,358,850.14 |
| 10/20/17 | | Waters, Paul | Claim # 014-1 Paid 18.75% of $21,252.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 3,984.00 | 3,354,866.14 |
| 10/20/17 | | Harris, Betty | Claim # 015-1 Paid 18.77% of $11,590.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 2,175.00 | 3,352,691.14 |

Exhibit B

**Form 2**
**Cash Receipts and Disbursements Record**

Page: 22

| Case Number: | 8:14-BK-11492 ES | Trustee: | WENETA M.A. KOSMALA |
|---|---|---|---|
| Case Name: | The Tulving Company Inc | Bank Name: | Signature Bank |
| | | Account: | ******1576 - Weneta M.A. Kosmala, Successor Trustee - Checking |
| Taxpayer ID#: | **-***1602 | Blanket Bond: | $4,000,000.00 (per case limit) |
| Period Ending: | 08/30/18 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br>Uniform<br>Tran. Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/20/17 | | Grunwald, Ben | Claim # 016-1 Paid 18.74% of $12,380.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 2,320.00 | 3,350,371.14 |
| 10/20/17 | | Hoang, Thoa | Claim # 017-1 Paid 18.75% of $28,261.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 5,300.00 | 3,345,071.14 |
| 10/20/17 | | Daudert, Scott | Claim # 018-1 Paid 18.75% of $49,186.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 9,222.00 | 3,335,849.14 |
| 10/20/17 | | Perrotti, Kaela | Claim # 019-1 Paid 18.74% of $16,069.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 3,012.00 | 3,332,837.14 |
| 10/20/17 | | Berry, William C | Claim # 020-1 Paid 18.75% of $103,860.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 19,475.00 | 3,313,362.14 |

Exhibit B

**Form 2**
**Cash Receipts and Disbursements Record**

Page: 23

| Case Number: | 8:14-BK-11492 ES | Trustee: | WENETA M.A. KOSMALA |
|---|---|---|---|
| Case Name: | The Tulving Company Inc | Bank Name: | Signature Bank |
| | | Account: | ******1576 - Weneta M.A. Kosmala, Successor Trustee - Checking |
| Taxpayer ID#: | **-***1602 | Blanket Bond: | $4,000,000.00 (per case limit) |
| Period Ending: | 08/30/18 | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | 5 Uniform Tran. Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 10/20/17 | | Moller, Kim | Claim # 021-1 Paid 18.75% of $11,895.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 2,230.00 | 3,311,132.14 |
| 10/20/17 | | Chevako, Robert | Claim # 022-1 Paid 18.75% of $103,280.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 19,363.00 | 3,291,769.14 |
| 10/20/17 | | Espinosa, Robert | Claim # 023-1 Paid 18.75% of $25,952.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 4,865.00 | 3,286,904.14 |
| 10/20/17 | | Roth, Jeff | Claim # 024-1 Paid 18.74% of $56,551.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 10,600.00 | 3,276,304.14 |
| 10/20/17 | | Cafarelli, Robert | Claim # 025-1 Paid 18.75% of $53,348.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 10,002.00 | 3,266,302.14 |

Exhibit B

**Form 2**
**Cash Receipts and Disbursements Record**

Page: 24

| Case Number: | 8:14-BK-11492 ES | **Trustee:** | WENETA M.A. KOSMALA |
|---|---|---|---|
| Case Name: | The Tulving Company Inc | **Bank Name:** | Signature Bank |
| | | **Account:** | ******1576 - Weneta M.A. Kosmala, Successor Trustee - Checking |
| Taxpayer ID#: | **-***1602 | **Blanket Bond:** | $4,000,000.00 (per case limit) |
| Period Ending: | 08/30/18 | **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/20/17 | | Lepard, Amy | Claim # 026-1 Paid 18.76% of $26,338.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 4,940.00 | 3,261,362.14 |
| 10/20/17 | | McGaff, Jade P | Claim # 027-1 Paid 18.75% of $24,480.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 4,589.00 | 3,256,773.14 |
| 10/20/17 | | Ziemke, Scott | Claim # 028-1 Paid 18.75% of $36,765.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 6,895.00 | 3,249,878.14 |
| 10/20/17 | | Ivey, Michael D | Claim # 029-1 Paid 18.76% of $11,325.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 2,125.00 | 3,247,753.14 |
| 10/20/17 | | Michalak, David P. | Claim # 030-1 Paid 18.74% of $32,340.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 6,062.00 | 3,241,691.14 |

Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 8:14-BK-11492 ES | Trustee: | WENETA M.A. KOSMALA |
|---|---|---|---|
| Case Name: | The Tulving Company Inc | Bank Name: | Signature Bank |
| | | Account: | ******1576 - Weneta M.A. Kosmala, Successor Trustee - Checking |
| Taxpayer ID#: | **-***1602 | Blanket Bond: | $4,000,000.00 (per case limit) |
| Period Ending: | 08/30/18 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br>Uniform<br>Tran. Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/20/17 | | Cole, Frederick | Claim # 031-1 Paid 18.75% of $12,170.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 2,282.00 | 3,239,409.14 |
| 10/20/17 | | Jacquot, William & Madeline | Claim # 033-1 Paid 18.75% of $39,584.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 7,421.00 | 3,231,988.14 |
| 10/20/17 | | Sullivan, Redgy | Claim # 034-1 Paid 18.74% of $12,270.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 2,300.00 | 3,229,688.14 |
| 10/20/17 | | Schaffenacker, Dale | Claim # 035-1 Paid 18.75% of $83,415.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 15,639.00 | 3,214,049.14 |
| 10/20/17 | | Christman, Kenneth D. | Claim # 036-1 Paid 18.75% of $21,230.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 3,980.00 | 3,210,069.14 |

**Form 2**

**Cash Receipts and Disbursements Record**

| Case Number: | 8:14-BK-11492 ES | Trustee: | WENETA M.A. KOSMALA |
|---|---|---|---|
| Case Name: | The Tulving Company Inc | Bank Name: | Signature Bank |
| | | Account: | ******1576 - Weneta M.A. Kosmala, Successor Trustee - Checking |
| Taxpayer ID#: | **-***1602 | Blanket Bond: | $4,000,000.00 (per case limit) |
| Period Ending: | 08/30/18 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br>Uniform<br>Tran. Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/20/17 | | Amlie, Tom | Claim # 037-1 Paid 18.75% of $36,845.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 6,907.00 | 3,203,162.14 |
| 10/20/17 | | Walchli, Richard M. | Claim # 038-1 Paid 18.76% of $26,844.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 5,035.00 | 3,198,127.14 |
| 10/20/17 | | Jones, Jarrod & Jerald | Claim # 039-1 Paid 18.73% of $12,411.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 2,325.00 | 3,195,802.14 |
| 10/20/17 | | Shultz, Gale E. | Claim # 040-1 Paid 18.74% of $10,805.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 2,025.00 | 3,193,777.14 |
| 10/20/17 | | Bellinger, John | Claim # 041-1 Paid 18.75% of $15,965.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 2,994.00 | 3,190,783.14 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 8:14-BK-11492 ES | Trustee: | WENETA M.A. KOSMALA |
|---|---|---|---|
| Case Name: | The Tulving Company Inc | Bank Name: | Signature Bank |
| | | Account: | ******1576 - Weneta M.A. Kosmala, Successor Trustee - Checking |
| Taxpayer ID#: | **-***1602 | Blanket Bond: | $4,000,000.00 (per case limit) |
| Period Ending: | 08/30/18 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>Uniform<br>Tran. Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/20/17 | | Silver, Linda Marie | Claim # 042-1 Paid 18.75% of $40,320.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 7,560.00 | 3,183,223.14 |
| 10/20/17 | | De Witt, Bracken J | Claim # 043-1 Paid 18.75% of $33,033.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 6,195.00 | 3,177,028.14 |
| 10/20/17 | | Glovak, Dan W. | Claim # 044-1 Paid 18.75% of $49,854.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 9,349.00 | 3,167,679.14 |
| 10/20/17 | | Trueblood, Don R | Claim # 045-1 Paid 18.75% of $26,809.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 5,027.00 | 3,162,652.14 |
| 10/20/17 | | Taylor, Jerry L. | Claim # 046-1 Paid 18.75% of $12,265.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 2,300.00 | 3,160,352.14 |

## Form 2
## Cash Receipts and Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 8:14-BK-11492 ES | **Trustee:** WENETA M.A. KOSMALA |
| **Case Name:** | The Tulving Company Inc | **Bank Name:** Signature Bank |
| | | **Account:** ******1576 - Weneta M.A. Kosmala, Successor Trustee - Checking |
| **Taxpayer ID#:** | **-***1602 | **Blanket Bond:** $4,000,000.00 (per case limit) |
| **Period Ending:** | 08/30/18 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br>Uniform<br>Tran. Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/20/17 | | Ferg, Thomas Eugene | Claim # 047-1 Paid 18.75% of $80,562.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 15,105.00 | 3,145,247.14 |
| 10/20/17 | | Bates, Jeffrey | Claim # 048-1 Paid 18.75% of $27,169.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 5,095.00 | 3,140,152.14 |
| 10/20/17 | | Zofchak, John | Claim # 050-1 Paid 18.75% of $73,675.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 13,815.00 | 3,126,337.14 |
| 10/20/17 | | Boyle, Jim T. | Claim # 052-1 Paid 18.75% of $11,600.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 2,175.00 | 3,124,162.14 |
| 10/20/17 | | Dycus, Fred M | Claim # 053-1 Paid 18.75% of $68,408.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 12,825.00 | 3,111,337.14 |

**Form 2**

**Cash Receipts and Disbursements Record**

| Case Number: | 8:14-BK-11492 ES | Trustee: | WENETA M.A. KOSMALA |
|---|---|---|---|
| Case Name: | The Tulving Company Inc | Bank Name: | Signature Bank |
| | | Account: | ******1576 - Weneta M.A. Kosmala, Successor Trustee - Checking |
| Taxpayer ID#: | **-***1602 | Blanket Bond: | $4,000,000.00 (per case limit) |
| Period Ending: | 08/30/18 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br>Uniform<br>Tran. Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/20/17 | | D'Elia, Jack J | Claim # 055-1 Paid 18.75% of $24,926.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 4,673.00 | 3,106,664.14 |
| 10/20/17 | | Meneses, Gershon | Claim # 056-1 Paid 18.75% of $54,866.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 10,285.00 | 3,096,379.14 |
| 10/20/17 | | Wilson, Charles W III & Melinda A. | Claim # 057-1 Paid 18.75% of $44,520.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 8,347.00 | 3,088,032.14 |
| 10/20/17 | | Nagengast, Judith E. | Claim # 058-1 Paid 18.75% of $40,685.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 7,627.00 | 3,080,405.14 |
| 10/20/17 | | Okita, Craig | Claim # 059-1 Paid 18.74% of $14,515.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 2,720.00 | 3,077,685.14 |

**Form 2**

## Cash Receipts and Disbursements Record

| Case Number: | 8:14-BK-11492 ES | Trustee: | WENETA M.A. KOSMALA |
|---|---|---|---|
| Case Name: | The Tulving Company Inc | Bank Name: | Signature Bank |
| | | Account: | ******1576 - Weneta M.A. Kosmala, Successor Trustee - Checking |
| Taxpayer ID#: | **-***1602 | Blanket Bond: | $4,000,000.00 (per case limit) |
| Period Ending: | 08/30/18 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br>Uniform<br>Tran. Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/20/17 | | Hollenkamp, Gerald | Claim # 060-1 Paid 18.75% of $10,040.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 1,882.00 | 3,075,803.14 |
| 10/20/17 | | Hopp, Gerald L | Claim # 061-1 Paid 18.75% of $74,618.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 13,990.00 | 3,061,813.14 |
| 10/20/17 | | Paidi, Ramachandra | Claim # 062-1 Paid 18.75% of $103,600.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 19,423.00 | 3,042,390.14 |
| 10/20/17 | | Harpster, Jerry | Claim # 063-1 Paid 18.75% of $121,986.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 22,872.00 | 3,019,518.14 |
| 10/20/17 | | Stutzman (Sr.), David J. | Claim # 064-1 Paid 18.75% of $11,240.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 2,107.00 | 3,017,411.14 |

**Form 2**

**Cash Receipts and Disbursements Record**

| Case Number: | 8:14-BK-11492 ES | Trustee: | WENETA M.A. KOSMALA |
|---|---|---|---|
| Case Name: | The Tulving Company Inc | Bank Name: | Signature Bank |
| | | Account: | ******1576 - Weneta M.A. Kosmala, Successor Trustee - Checking |
| Taxpayer ID#: | **-***1602 | Blanket Bond: | $4,000,000.00 (per case limit) |
| Period Ending: | 08/30/18 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br>Uniform<br>Tran. Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/20/17 | | Carlson, John C | Claim # 065-1 Paid 18.75% of $23,455.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 4,397.00 | 3,013,014.14 |
| 10/20/17 | | Smith, Homer L. | Claim # 066-1 Paid 18.75% of $51,010.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 9,562.00 | 3,003,452.14 |
| 10/20/17 | | Olivier, Curtis | Claim # 067-1 Paid 18.74% of $20,460.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 3,835.00 | 2,999,617.14 |
| 10/20/17 | | Sullivan, John G | Claim # 069-1 Paid 18.74% of $11,630.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 2,180.00 | 2,997,437.14 |
| 10/20/17 | | Porad, Kenneth D. | Claim # 070-1 Paid 18.74% of $10,595.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 1,985.00 | 2,995,452.14 |

**Form 2**
## Cash Receipts and Disbursements Record

| Case Number: | 8:14-BK-11492 ES | | Trustee: | WENETA M.A. KOSMALA |
|---|---|---|---|---|
| Case Name: | The Tulving Company Inc | | Bank Name: | Signature Bank |
| | | | Account: | ******1576 - Weneta M.A. Kosmala, Successor Trustee - Checking |
| Taxpayer ID#: | **-***1602 | | Blanket Bond: | $4,000,000.00 (per case limit) |
| Period Ending: | 08/30/18 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/20/17 | | Debro, Stan | Claim # 071-1 Paid 18.75% of $83,603.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 15,677.00 | 2,979,775.14 |
| 10/20/17 | | Personal Liberty LLC | Claim # 072-1 Paid 18.75% of $24,437.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 4,582.00 | 2,975,193.14 |
| 10/20/17 | | Orenstein, Edward | Claim # 073-1 Paid 18.75% of $129,370.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 24,255.00 | 2,950,938.14 |
| 10/20/17 | | Quinn, Jack | Claim # 074-1 Paid 18.75% of $12,129.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 2,274.00 | 2,948,664.14 |
| 10/20/17 | | Wires, John | Claim # 075-1 Paid 18.77% of $8,020.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 1,505.00 | 2,947,159.14 |

Form 2

Exhibit B

**Cash Receipts and Disbursements Record**

Page: 33

| Case Number: | 8:14-BK-11492 ES | Trustee: | WENETA M.A. KOSMALA |
|---|---|---|---|
| Case Name: | The Tulving Company Inc | Bank Name: | Signature Bank |
| | | Account: | ******1576 - Weneta M.A. Kosmala, Successor Trustee - Checking |
| Taxpayer ID#: | **-***1602 | Blanket Bond: | $4,000,000.00 (per case limit) |
| Period Ending: | 08/30/18 | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | 5 Uniform Tran. Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 10/20/17 | | Caldwell, Edna | Claim # 078-1 Paid 18.75% of $50,846.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 9,535.00 | 2,937,624.14 |
| 10/20/17 | | Buege, Stephen J | Claim # 079-1 Paid 18.74% of $14,250.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 2,670.00 | 2,934,954.14 |
| 10/20/17 | | Taylor, Eric P. | Claim # 080-1 Paid 18.76% of $10,660.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 2,000.00 | 2,932,954.14 |
| 10/20/17 | | Carl, Andrew | Claim # 082-1 Paid 18.75% of $26,207.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 4,915.00 | 2,928,039.14 |
| 10/20/17 | | Speena, Anthony | Claim # 083-1 Paid 18.75% of $10,275.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 1,927.00 | 2,926,112.14 |

Exhibit B

## Form 2
## Cash Receipts and Disbursements Record

Page: 34

| | |
|---|---|
| **Case Number:** | 8:14-BK-11492 ES |
| **Case Name:** | The Tulving Company Inc |

| | |
|---|---|
| **Trustee:** | WENETA M.A. KOSMALA |
| **Bank Name:** | Signature Bank |
| **Account:** | ******1576 - Weneta M.A. Kosmala, Successor Trustee - Checking |

| | |
|---|---|
| **Taxpayer ID#:** | **-***1602 |
| **Period Ending:** | 08/30/18 |

| | |
|---|---|
| **Blanket Bond:** | $4,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br>Uniform<br>Tran. Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/20/17 | | Eshbaugh (Jr.), Willis G | Claim # 084-1 Paid 18.75% of $53,041.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 9,945.00 | 2,916,167.14 |
| 10/20/17 | | Hertel, Geoff | Claim # 085-1 Paid 18.75% of $420,285.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 78,800.00 | 2,837,367.14 |
| 10/20/17 | | Maurer, David L. | Claim # 086-1 Paid 18.74% of $10,860.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 2,035.00 | 2,835,332.14 |
| 10/20/17 | | Forsman, Ernest | Claim # 087-1 Paid 18.75% of $63,000.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 11,811.00 | 2,823,521.14 |
| 10/20/17 | | Stetson, Peter | Claim # 088-1 Paid 18.75% of $67,986.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 12,745.00 | 2,810,776.14 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 8:14-BK-11492 ES | Trustee: | WENETA M.A. KOSMALA |
|---|---|---|---|
| Case Name: | The Tulving Company Inc | Bank Name: | Signature Bank |
| | | Account: | ******1576 - Weneta M.A. Kosmala, Successor Trustee - Checking |
| Taxpayer ID#: | **-***1602 | Blanket Bond: | $4,000,000.00 (per case limit) |
| Period Ending: | 08/30/18 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/20/17 | | Hickman, James | Claim # 089-1 Paid 18.75% of $72,906.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 13,670.00 | 2,797,106.14 |
| 10/20/17 | | Nagem, Edmund | Claim # 090-1 Paid 18.75% of $25,887.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 4,855.00 | 2,792,251.14 |
| 10/20/17 | | Mages, John & Violet | Claim # 091-1 Paid 18.75% of $33,891.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 6,355.00 | 2,785,896.14 |
| 10/20/17 | | Grinsted, Jonathan | Claim # 092-1 Paid 18.76% of $20,470.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 3,840.00 | 2,782,056.14 |
| 10/20/17 | | Zhao, Jun | Claim # 093-1 Paid 18.75% of $36,713.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 6,885.00 | 2,775,171.14 |

**Form 2**

## Cash Receipts and Disbursements Record

| Case Number: | 8:14-BK-11492 ES | Trustee: | WENETA M.A. KOSMALA |
|---|---|---|---|
| Case Name: | The Tulving Company Inc | Bank Name: | Signature Bank |
| | | Account: | ******1576 - Weneta M.A. Kosmala, Successor Trustee - Checking |
| Taxpayer ID#: | **-***1602 | Blanket Bond: | $4,000,000.00 (per case limit) |
| Period Ending: | 08/30/18 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br>Uniform<br>Tran. Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/20/17 | | Kodesch, Fred | Claim # 094-1 Paid 18.75% of $52,775.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 9,895.00 | 2,765,276.14 |
| 10/20/17 | | Truchelut, Ryan | Claim # 096-1 Paid 18.74% of $25,211.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 4,725.00 | 2,760,551.14 |
| 10/20/17 | | Helfrich, Andrew | Claim # 097-1 Paid 18.75% of $50,926.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 9,550.00 | 2,751,001.14 |
| 10/20/17 | | Lowe, Jack E | Claim # 098-1 Paid 18.75% of $112,693.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 21,130.00 | 2,729,871.14 |
| 10/20/17 | | Wilson, David D MD | Claim # 099-1 Paid 18.75% of $22,305.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 4,182.00 | 2,725,689.14 |

**Form 2**

**Cash Receipts and Disbursements Record**

| Case Number: | 8:14-BK-11492 ES | | Trustee: | WENETA M.A. KOSMALA |
|---|---|---|---|---|
| Case Name: | The Tulving Company Inc | | Bank Name: | Signature Bank |
| | | | Account: | ******1576 - Weneta M.A. Kosmala, Successor Trustee - Checking |
| Taxpayer ID#: | **-***1602 | | Blanket Bond: | $4,000,000.00 (per case limit) |
| Period Ending: | 08/30/18 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br>Uniform<br>Tran. Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/20/17 | | Winter, Norman | Claim # 100-1 Paid 18.77% of $12,310.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 2,310.00 | 2,723,379.14 |
| 10/20/17 | | Weeber, Winton L. | Claim # 101-1 Paid 18.74% of $25,877.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 4,850.00 | 2,718,529.14 |
| 10/20/17 | | Ponto, Robert A | Claim # 102-1 Paid 18.75% of $28,806.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 5,400.00 | 2,713,129.14 |
| 10/20/17 | | Berner, Doug | Claim # 103-1 Paid 18.75% of $25,169.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 4,719.00 | 2,708,410.14 |
| 10/20/17 | | Preuit, Terry | Claim # 104-1 Paid 18.73% of $10,555.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 1,977.00 | 2,706,433.14 |

**Form 2**

Exhibit B

**Cash Receipts and Disbursements Record**

Page: 38

| Case Number: | 8:14-BK-11492 ES | **Trustee:** | WENETA M.A. KOSMALA |
|---|---|---|---|
| Case Name: | The Tulving Company Inc | **Bank Name:** | Signature Bank |
| | | **Account:** | ******1576 - Weneta M.A. Kosmala, Successor Trustee - Checking |
| **Taxpayer ID#:** | **-***1602 | **Blanket Bond:** | $4,000,000.00 (per case limit) |
| **Period Ending:** | 08/30/18 | **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>Uniform<br>Tran. Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/20/17 | | Johnson, Derek | Claim # 106-1 Paid 18.75% of $24,370.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 4,570.00 | 2,701,863.14 |
| 10/20/17 | | Cicia, William (Bill) | Claim # 107-1 Paid 18.75% of $11,225.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 2,105.00 | 2,699,758.14 |
| 10/20/17 | | Nichols, John | Claim # 108-1 Paid 18.74% of $25,768.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 4,830.00 | 2,694,928.14 |
| 10/20/17 | | Ryan, Mark | Claim # 109-1 Paid 18.75% of $51,485.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 9,653.00 | 2,685,275.14 |
| 10/20/17 | | Reynolds, Albert Gordon | Claim # 110-1 Paid 18.75% of $26,101.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 4,893.00 | 2,680,382.14 |

**Form 2**

**Cash Receipts and Disbursements Record**

| Case Number: | 8:14-BK-11492 ES | Trustee: | WENETA M.A. KOSMALA |
|---|---|---|---|
| Case Name: | The Tulving Company Inc | Bank Name: | Signature Bank |
| | | Account: | ******1576 - Weneta M.A. Kosmala, Successor Trustee - Checking |
| Taxpayer ID#: | **-***1602 | Blanket Bond: | $4,000,000.00 (per case limit) |
| Period Ending: | 08/30/18 | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | 5 Uniform Tran. Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 10/20/17 | | Fuss, Eugene | Claim # 111-1 Paid 18.75% of $24,889.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 4,667.00 | 2,675,715.14 |
| 10/20/17 | | Bengen, William | Claim # 112-1 Paid 18.74% of $25,905.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 4,855.00 | 2,670,860.14 |
| 10/20/17 | | Espiritu, Nelson | Claim # 113-1 Paid 18.75% of $166,726.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 31,260.00 | 2,639,600.14 |
| 10/20/17 | | Schein, Alan | Claim # 115-1 Paid 18.75% of $25,479.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 4,777.00 | 2,634,823.14 |
| 10/20/17 | | Andreas, Thomas | Claim # 116-1 Paid 18.75% of $25,050.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 4,697.00 | 2,630,126.14 |

**Form 2**

**Cash Receipts and Disbursements Record**

Exhibit B

Page: 40

| Case Number: | 8:14-BK-11492 ES | Trustee: | WENETA M.A. KOSMALA |
|---|---|---|---|
| Case Name: | The Tulving Company Inc | Bank Name: | Signature Bank |
| | | Account: | ******1576 - Weneta M.A. Kosmala, Successor Trustee - Checking |
| Taxpayer ID#: | **-***1602 | Blanket Bond: | $4,000,000.00 (per case limit) |
| Period Ending: | 08/30/18 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br>Uniform<br>Tran. Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/20/17 | | Wheeler, Tracey | Claim # 117-1 Paid 18.75% of $11,435.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 2,144.00 | 2,627,982.14 |
| 10/20/17 | | Reilly, Michael M. | Claim # 118-1 Paid 18.75% of $67,503.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 12,655.00 | 2,615,327.14 |
| 10/20/17 | | Stocking, Paul | Claim # 119-1 Paid 18.75% of $53,119.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 9,960.00 | 2,605,367.14 |
| 10/20/17 | | Sipes, Ken | Claim # 120-1 Paid 18.76% of $10,715.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 2,010.00 | 2,603,357.14 |
| 10/20/17 | | Ilse, Friedhelm | Claim # 121-1 Paid 18.75% of $54,614.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 10,240.00 | 2,593,117.14 |

**Form 2**

**Cash Receipts and Disbursements Record**

| Case Number: | 8:14-BK-11492 ES | Trustee: | WENETA M.A. KOSMALA |
|---|---|---|---|
| Case Name: | The Tulving Company Inc | Bank Name: | Signature Bank |
| | | Account: | ******1576 - Weneta M.A. Kosmala, Successor Trustee - Checking |
| Taxpayer ID#: | **-***1602 | Blanket Bond: | $4,000,000.00 (per case limit) |
| Period Ending: | 08/30/18 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br>Uniform<br>Tran. Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/20/17 | | Petersen, Gary Lee | Claim # 122-1 Paid 18.75% of $104,066.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 19,510.00 | 2,573,607.14 |
| 10/20/17 | | Veselik, Susan | Claim # 123-1 Paid 18.76% of $11,355.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 2,130.00 | 2,571,477.14 |
| 10/20/17 | | Kinnamon, Terry E | Claim # 124-1 Paid 18.75% of $24,812.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 4,653.00 | 2,566,824.14 |
| 10/20/17 | | Gubbels, Jeffrey | Claim # 125-1 Paid 18.75% of $78,561.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 14,730.00 | 2,552,094.14 |
| 10/20/17 | | Stewart, Andrew D. | Claim # 126-1 Paid 18.75% of $18,750.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 3,515.00 | 2,548,579.14 |

Exhibit B

## Form 2
## Cash Receipts and Disbursements Record

Page: 42

| | | |
|---|---|---|
| **Case Number:** | 8:14-BK-11492 ES | **Trustee:** WENETA M.A. KOSMALA |
| **Case Name:** | The Tulving Company Inc | **Bank Name:** Signature Bank |
| | | **Account:** ******1576 - Weneta M.A. Kosmala, Successor Trustee - Checking |
| **Taxpayer ID#:** | **-***1602 | **Blanket Bond:** $4,000,000.00 (per case limit) |
| **Period Ending:** | 08/30/18 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>Uniform<br>Tran. Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/20/17 | | Lyles, James C | Claim # 127-1 Paid 18.77% of $10,365.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 1,945.00 | 2,546,634.14 |
| 10/20/17 | | Proctor, Harold | Claim # 128-1 Paid 18.74% of $47,485.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 8,901.00 | 2,537,733.14 |
| 10/20/17 | | Anderson, Roger | Claim # 129-1 Paid 18.75% of $53,738.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 10,075.00 | 2,527,658.14 |
| 10/20/17 | | Herbert, Richard A. | Claim # 130-1 Paid 18.75% of $12,515.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 2,346.00 | 2,525,312.14 |
| 10/20/17 | | Hetz, Stephen | Claim # 131-1 Paid 18.76% of $25,779.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 4,835.00 | 2,520,477.14 |

**Form 2**

**Cash Receipts and Disbursements Record**

| | | |
|---|---|---|
| **Case Number:** | 8:14-BK-11492 ES | **Trustee:** WENETA M.A. KOSMALA |
| **Case Name:** | The Tulving Company Inc | **Bank Name:** Signature Bank |
| | | **Account:** ******1576 - Weneta M.A. Kosmala, Successor Trustee - Checking |
| **Taxpayer ID#:** | **-***1602 | **Blanket Bond:** $4,000,000.00 (per case limit) |
| **Period Ending:** | 08/30/18 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br>Uniform<br>Tran. Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/20/17 | | Hughes, Eamonn (Room 358) | Claim # 132-1 Paid 18.75% of $52,928.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 9,922.00 | 2,510,555.14 |
| 10/20/17 | | Misja, John | Claim # 133-1 Paid 18.75% of $11,265.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 2,112.00 | 2,508,443.14 |
| 10/20/17 | | Cendrowski, Ron | Claim # 134-1 Paid 18.75% of $25,525.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 4,785.00 | 2,503,658.14 |
| 10/20/17 | | Beckerle, James D | Claim # 135-1 Paid 18.75% of $230,840.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 43,280.00 | 2,460,378.14 |
| 10/20/17 | | Pasquale, James J | Claim # 136-1 Paid 18.75% of $32,029.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 6,005.00 | 2,454,373.14 |

## Form 2
## Cash Receipts and Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 8:14-BK-11492 ES | **Trustee:** WENETA M.A. KOSMALA |
| **Case Name:** | The Tulving Company Inc | **Bank Name:** Signature Bank |
| | | **Account:** ******1576 - Weneta M.A. Kosmala, Successor Trustee - Checking |
| **Taxpayer ID#:** | **-***1602 | **Blanket Bond:** $4,000,000.00 (per case limit) |
| **Period Ending:** | 08/30/18 | **Separate Bond:** N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | 5 Uniform Tran. Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 10/20/17 | | Schilling, Brent | Claim # 137-1 Paid 18.74% of $25,827.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 4,840.00 | 2,449,533.14 |
| 10/20/17 | | Limberg, Allen | Claim # 138-1 Paid 18.75% of $48,855.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 9,160.00 | 2,440,373.14 |
| 10/20/17 | | Peters, Chris P | Claim # 139-1 Paid 18.74% of $11,645.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 2,182.00 | 2,438,191.14 |
| 10/20/17 | | Tieman, Dennis & Johnathan | Claim # 140-1 Paid 18.75% of $30,144.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 5,652.00 | 2,432,539.14 |
| 10/20/17 | | Glenn, Arnold | Claim # 141-1 Paid 18.74% of $46,783.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 8,769.00 | 2,423,770.14 |

**Form 2**

**Cash Receipts and Disbursements Record**

| Case Number: | 8:14-BK-11492 ES | Trustee: | WENETA M.A. KOSMALA |
|---|---|---|---|
| Case Name: | The Tulving Company Inc | Bank Name: | Signature Bank |
| | | Account: | ******1576 - Weneta M.A. Kosmala, Successor Trustee - Checking |
| Taxpayer ID#: | **-***1602 | Blanket Bond: | $4,000,000.00 (per case limit) |
| Period Ending: | 08/30/18 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br>Uniform<br>Tran. Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/20/17 | | Stach, Kenneth W. | Claim # 142-2 Paid 18.75% of $318,932.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 59,795.00 | 2,363,975.14 |
| 10/20/17 | | Deslattes, Melvin J. | Claim # 143-1 Paid 18.75% of $26,130.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 4,899.00 | 2,359,076.14 |
| 10/20/17 | | Quigley, William J. | Claim # 144-1 Paid 18.75% of $50,802.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 9,527.00 | 2,349,549.14 |
| 10/20/17 | | Barnes, Don M | Claim # 145-1 Paid 18.74% of $12,195.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 2,285.00 | 2,347,264.14 |
| 10/20/17 | | Keller, Eric | Claim # 146-1 Paid 18.75% of $113,207.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 21,225.00 | 2,326,039.14 |

**Form 2**

**Cash Receipts and Disbursements Record**

| Case Number: | 8:14-BK-11492 ES | Trustee: | WENETA M.A. KOSMALA |
|---|---|---|---|
| Case Name: | The Tulving Company Inc | Bank Name: | Signature Bank |
| | | Account: | ******1576 - Weneta M.A. Kosmala, Successor Trustee - Checking |
| Taxpayer ID#: | **-***1602 | Blanket Bond: | $4,000,000.00 (per case limit) |
| Period Ending: | 08/30/18 | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | 5 Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 10/20/17 | | Minuti, Giuseppe | Claim # 147-1 Paid 18.75% of $227,141.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 42,587.00 | 2,283,452.14 |
| 10/20/17 | | Bahl, Amarjit | Claim # 148-1 Paid 18.75% of $25,739.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 4,825.00 | 2,278,627.14 |
| 10/20/17 | | Seward, Keith A | Claim # 149-1 Paid 18.75% of $27,583.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 5,171.00 | 2,273,456.14 |
| 10/20/17 | | Mencarow, William | Claim # 151-1 Paid 18.74% of $24,686.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 4,627.00 | 2,268,829.14 |
| 10/20/17 | | Chan, Samantha | Claim # 152-1 Paid 18.75% of $11,945.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 2,240.00 | 2,266,589.14 |

**Form 2**

Exhibit B

## Cash Receipts and Disbursements Record

Page: 47

| Case Number: | 8:14-BK-11492 ES | | Trustee: | WENETA M.A. KOSMALA |
| Case Name: | The Tulving Company Inc | | Bank Name: | Signature Bank |
| | | | Account: | ******1576 - Weneta M.A. Kosmala, Successor Trustee - Checking |
| Taxpayer ID#: | **-***1602 | | Blanket Bond: | $4,000,000.00 (per case limit) |
| Period Ending: | 08/30/18 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>Uniform<br>Tran. Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/20/17 | | Williams, William | Claim # 153-1 Paid 18.75% of $23,735.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 4,450.00 | 2,262,139.14 |
| 10/20/17 | | Hannan, Victor | Claim # 155-1 Paid 18.75% of $46,500.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 8,719.00 | 2,253,420.14 |
| 10/20/17 | | Riegel, Carl D. | Claim # 156-1 Paid 18.75% of $28,263.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 5,300.00 | 2,248,120.14 |
| 10/20/17 | | Bell (Jr.), William E. | Claim # 157-1 Paid 18.75% of $50,815.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 9,527.00 | 2,238,593.14 |
| 10/20/17 | | Swigert, William | Claim # 158-1 Paid 18.75% of $21,060.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 3,948.00 | 2,234,645.14 |

**Form 2**

Exhibit B

**Cash Receipts and Disbursements Record**

Page: 48

| Case Number: | 8:14-BK-11492 ES | | Trustee: | WENETA M.A. KOSMALA |
|---|---|---|---|---|
| Case Name: | The Tulving Company Inc | | Bank Name: | Signature Bank |
| | | | Account: | ******1576 - Weneta M.A. Kosmala, Successor Trustee - Checking |
| Taxpayer ID#: | **-***1602 | | Blanket Bond: | $4,000,000.00 (per case limit) |
| Period Ending: | 08/30/18 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br>Uniform<br>Tran. Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/20/17 | | Minasian, Tom | Claim # 159-1 Paid 18.75% of $50,918.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 9,545.00 | 2,225,100.14 |
| 10/20/17 | | Engstrom, Barbara | Claim # 160-1 Paid 18.75% of $31,394.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 5,885.00 | 2,219,215.14 |
| 10/20/17 | | Teal, Fred T. | Claim # 161-1 Paid 18.76% of $11,890.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 2,230.00 | 2,216,985.14 |
| 10/20/17 | | Crowley, David | Claim # 162-1 Paid 18.75% of $40,728.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 7,635.00 | 2,209,350.14 |
| 10/20/17 | | Taubenslag, Donna | Claim # 163-1 Paid 18.75% of $25,758.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 4,830.00 | 2,204,520.14 |

**Form 2**

**Cash Receipts and Disbursements Record**

| Case Number: | 8:14-BK-11492 ES | Trustee: | WENETA M.A. KOSMALA |
| Case Name: | The Tulving Company Inc | Bank Name: | Signature Bank |
| | | Account: | ******1576 - Weneta M.A. Kosmala, Successor Trustee - Checking |
| Taxpayer ID#: | **-***1602 | Blanket Bond: | $4,000,000.00 (per case limit) |
| Period Ending: | 08/30/18 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br>Uniform<br>Tran. Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/20/17 | | MacGregor, Doug | Claim # 164-1 Paid 18.75% of $122,379.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 22,944.00 | 2,181,576.14 |
| 10/20/17 | | Clark, Charles R. | Claim # 165-1 Paid 18.75% of $22,190.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 4,160.00 | 2,177,416.14 |
| 10/20/17 | | Hammond, Keith | Claim # 166-1 Paid 18.73% of $10,650.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 1,995.00 | 2,175,421.14 |
| 10/20/17 | | Payne, Milton | Claim # 167-1 Paid 18.75% of $25,358.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 4,755.00 | 2,170,666.14 |
| 10/20/17 | | Horelick, Jeremy | Claim # 168-1 Paid 18.73% of $11,405.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 2,136.00 | 2,168,530.14 |

**Form 2**

**Cash Receipts and Disbursements Record**

| Case Number: | 8:14-BK-11492 ES | Trustee: | WENETA M.A. KOSMALA |
|---|---|---|---|
| Case Name: | The Tulving Company Inc | Bank Name: | Signature Bank |
| | | Account: | ******1576 - Weneta M.A. Kosmala, Successor Trustee - Checking |
| Taxpayer ID#: | **-***1602 | Blanket Bond: | $4,000,000.00 (per case limit) |
| Period Ending: | 08/30/18 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br>Uniform<br>Tran. Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/20/17 | | Reedy, Jennifer | Claim # 169-1 Paid 18.75% of $10,215.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 1,915.00 | 2,166,615.14 |
| 10/20/17 | | Huskinson, Don | Claim # 170-1 Paid 18.74% of $10,505.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 1,969.00 | 2,164,646.14 |
| 10/20/17 | | Larsen, Max | Claim # 171-1 Paid 18.75% of $24,726.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 4,635.00 | 2,160,011.14 |
| 10/20/17 | | Workman, Linda | Claim # 172-1 Paid 18.75% of $118,607.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 22,238.00 | 2,137,773.14 |
| 10/20/17 | | Haller, John | Claim # 173-1 Paid 18.74% of $37,854.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 7,095.00 | 2,130,678.14 |

**Form 2**

**Cash Receipts and Disbursements Record**

| Case Number: | 8:14-BK-11492 ES | Trustee: | WENETA M.A. KOSMALA |
|---|---|---|---|
| Case Name: | The Tulving Company Inc | Bank Name: | Signature Bank |
| | | Account: | ******1576 - Weneta M.A. Kosmala, Successor Trustee - Checking |
| Taxpayer ID#: | **-***1602 | Blanket Bond: | $4,000,000.00 (per case limit) |
| Period Ending: | 08/30/18 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br>Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/20/17 | | Campbell, Leslie Adrian | Claim # 174-1 Paid 18.75% of $27,445.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 5,145.00 | 2,125,533.14 |
| 10/20/17 | | O'Brien, Jeff | Claim # 175-1 Paid 18.74% of $50,830.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 9,527.00 | 2,116,006.14 |
| 10/20/17 | | Shute, Tom | Claim # 176-1 Paid 18.75% of $23,970.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 4,495.00 | 2,111,511.14 |
| 10/20/17 | | Rusty Penny, LLC | Claim # 177-1 Paid 18.75% of $22,160.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 4,155.00 | 2,107,356.14 |
| 10/20/17 | | Roberts, Michael P | Claim # 178-1 Paid 18.75% of $26,661.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 5,000.00 | 2,102,356.14 |

**Form 2**

**Cash Receipts and Disbursements Record**

| | |
|---|---|
| **Case Number:** | 8:14-BK-11492 ES |
| **Case Name:** | The Tulving Company Inc |
| | |
| **Taxpayer ID#:** | **-***1602 |
| **Period Ending:** | 08/30/18 |

| | |
|---|---|
| **Trustee:** | WENETA M.A. KOSMALA |
| **Bank Name:** | Signature Bank |
| **Account:** | ******1576 - Weneta M.A. Kosmala, Successor Trustee - Checking |
| **Blanket Bond:** | $4,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>Uniform<br>Tran. Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/20/17 | | Latall, Allan | Claim # 179-1 Paid 18.74% of $11,955.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 2,240.00 | 2,100,116.14 |
| 10/20/17 | | Bowersox, Robert H. | Claim # 180-1 Paid 18.74% of $24,871.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 4,661.00 | 2,095,455.14 |
| 10/20/17 | | Persky, Stephen L | Claim # 181-1 Paid 18.74% of $26,064.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 4,885.00 | 2,090,570.14 |
| 10/20/17 | | Raia, Raymond | Claim # 182-1 Paid 18.76% of $11,005.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 2,065.00 | 2,088,505.14 |
| 10/20/17 | | Barnett, Brian | Claim # 183-1 Paid 18.75% of $18,663.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 3,500.00 | 2,085,005.14 |

**Form 2**

**Cash Receipts and Disbursements Record**

| Case Number: | 8:14-BK-11492 ES | Trustee: | WENETA M.A. KOSMALA |
|---|---|---|---|
| Case Name: | The Tulving Company Inc | Bank Name: | Signature Bank |
| | | Account: | ******1576 - Weneta M.A. Kosmala, Successor Trustee - Checking |
| Taxpayer ID#: | **-***1602 | Blanket Bond: | $4,000,000.00 (per case limit) |
| Period Ending: | 08/30/18 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br>Uniform<br>Tran. Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/20/17 | | Azzolini, Michael | Claim # 184-1 Paid 18.74% of $10,815.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 2,027.00 | 2,082,978.14 |
| 10/20/17 | | Moss, Jonathan | Claim # 185-1 Paid 18.75% of $40,505.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 7,594.00 | 2,075,384.14 |
| 10/20/17 | | Chinn, Anthony | Claim # 186-1 Paid 18.74% of $23,180.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 4,345.00 | 2,071,039.14 |
| 10/20/17 | | Weingart, Heidi | Claim # 187-1 Paid 18.75% of $26,075.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 4,890.00 | 2,066,149.14 |
| 10/20/17 | | Kopecky (Jr.), Raymond H. | Claim # 189-1 Paid 18.75% of $43,584.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 8,170.00 | 2,057,979.14 |

**Form 2**

**Cash Receipts and Disbursements Record**

| Case Number: | 8:14-BK-11492 ES | Trustee: | WENETA M.A. KOSMALA |
|---|---|---|---|
| Case Name: | The Tulving Company Inc | Bank Name: | Signature Bank |
| | | Account: | ******1576 - Weneta M.A. Kosmala, Successor Trustee - Checking |
| Taxpayer ID#: | **-***1602 | Blanket Bond: | $4,000,000.00 (per case limit) |
| Period Ending: | 08/30/18 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br>Uniform<br>Tran. Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/20/17 | | Cosby, William J. | Claim # 190-1 Paid 18.74% of $23,180.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 4,345.00 | 2,053,634.14 |
| 10/20/17 | | Christensen, Donald | Claim # 191-1 Paid 18.75% of $44,490.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 8,340.00 | 2,045,294.14 |
| 10/20/17 | | Piantes, Jon | Claim # 192-1 Paid 18.74% of $15,744.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 2,950.00 | 2,042,344.14 |
| 10/20/17 | | Busick, Louis | Claim # 193-1 Paid 18.75% of $26,511.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 4,970.00 | 2,037,374.14 |
| 10/20/17 | | Malone, Joe | Claim # 194-1 Paid 18.75% of $123,100.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 23,080.00 | 2,014,294.14 |

**Form 2**

Exhibit B

**Cash Receipts and Disbursements Record**

Page: 55

| Case Number: | 8:14-BK-11492 ES | Trustee: | WENETA M.A. KOSMALA |
|---|---|---|---|
| Case Name: | The Tulving Company Inc | Bank Name: | Signature Bank |
| | | Account: | ******1576 - Weneta M.A. Kosmala, Successor Trustee - Checking |
| Taxpayer ID#: | **-***1602 | Blanket Bond: | $4,000,000.00 (per case limit) |
| Period Ending: | 08/30/18 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br>Uniform<br>Tran. Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/20/17 | | Jeffrey D. Newburg Living Trust | Claim # 195-1 Paid 18.75% of $127,800.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 23,962.00 | 1,990,332.14 |
| 10/20/17 | | Cutler, Mark | Claim # 196-1 Paid 18.75% of $68,842.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 12,910.00 | 1,977,422.14 |
| 10/20/17 | | Wysochanski, Peter | Claim # 197-1 Paid 18.75% of $15,094.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 2,830.00 | 1,974,592.14 |
| 10/20/17 | | Wysochanski, Peter | Claim # 198-1 Paid 18.74% of $23,744.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 4,450.00 | 1,970,142.14 |
| 10/20/17 | | Crosland, Shawn | Claim # 199-1 Paid 18.74% of $11,100.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 2,080.00 | 1,968,062.14 |

**Form 2**

Exhibit B

**Cash Receipts and Disbursements Record**

Page: 56

| Case Number: | 8:14-BK-11492 ES | Trustee: | WENETA M.A. KOSMALA |
|---|---|---|---|
| Case Name: | The Tulving Company Inc | Bank Name: | Signature Bank |
| | | Account: | ******1576 - Weneta M.A. Kosmala, Successor Trustee - Checking |
| Taxpayer ID#: | **-***1602 | Blanket Bond: | $4,000,000.00 (per case limit) |
| Period Ending: | 08/30/18 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br>Uniform<br>Tran. Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/20/17 | | Graef, William | Claim # 200-1 Paid 18.77% of $12,310.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 2,310.00 | 1,965,752.14 |
| 10/20/17 | | Rubrecht, Roger | Claim # 201-1 Paid 18.75% of $24,675.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 4,627.00 | 1,961,125.14 |
| 10/20/17 | | Liang, Jeffrey | Claim # 202-1 Paid 18.75% of $22,515.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 4,222.00 | 1,956,903.14 |
| 10/20/17 | | Mokhtarzada, Zeki | Claim # 203-1 Paid 18.75% of $28,427.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 5,331.00 | 1,951,572.14 |
| 10/20/17 | | Scott, Claude H. | Claim # 204-1 Paid 18.74% of $56,175.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 10,530.00 | 1,941,042.14 |

**Form 2**

**Cash Receipts and Disbursements Record**

| Case Number: | 8:14-BK-11492 ES | **Trustee:** | WENETA M.A. KOSMALA |
|---|---|---|---|
| Case Name: | The Tulving Company Inc | **Bank Name:** | Signature Bank |
| | | **Account:** | ******1576 - Weneta M.A. Kosmala, Successor Trustee - Checking |
| **Taxpayer ID#:** | **-***1602 | **Blanket Bond:** | $4,000,000.00 (per case limit) |
| **Period Ending:** | 08/30/18 | **Separate Bond:** | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | 5 Uniform Tran. Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 10/20/17 | | Sayles, Rick | Claim # 205-1 Paid 18.75% of $38,567.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 7,230.00 | 1,933,812.14 |
| 10/20/17 | | VanDokkenburg, Paul | Claim # 206-1 Paid 18.74% of $25,315.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 4,745.00 | 1,929,067.14 |
| 10/20/17 | | Liao, Jin Ling | Claim # 207-1 Paid 18.76% of $21,590.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 4,050.00 | 1,925,017.14 |
| 10/20/17 | | LeCompte, Robert | Claim # 208-1 Paid 18.75% of $72,510.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 13,595.00 | 1,911,422.14 |
| 10/20/17 | | Chappell Investment Strategies, LLC | Claim # 209-1 Paid 18.74% of $12,165.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 2,280.00 | 1,909,142.14 |

**Form 2**

Exhibit B

## Cash Receipts and Disbursements Record

Page: 58

| | |
|---|---|
| **Case Number:** | 8:14-BK-11492 ES |
| **Case Name:** | The Tulving Company Inc |

| | |
|---|---|
| **Trustee:** | WENETA M.A. KOSMALA |
| **Bank Name:** | Signature Bank |
| **Account:** | ******1576 - Weneta M.A. Kosmala, Successor Trustee - Checking |

| | |
|---|---|
| **Taxpayer ID#:** | **-***1602 |
| **Period Ending:** | 08/30/18 |

| | |
|---|---|
| **Blanket Bond:** | $4,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br>Uniform<br>Tran. Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/20/17 | | Deroche, Oren | Claim # 210-1 Paid 18.75% of $22,300.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 4,182.00 | 1,904,960.14 |
| 10/20/17 | | Padovan, Michael | Claim # 211-1 Paid 18.75% of $12,615.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 2,365.00 | 1,902,595.14 |
| 10/20/17 | | Brennan, Cynthia | Claim # 212-1 Paid 18.75% of $77,578.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 14,545.00 | 1,888,050.14 |
| 10/20/17 | | Hale, Jason H. | Claim # 213-1 Paid 18.76% of $15,806.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 2,965.00 | 1,885,085.14 |
| 10/20/17 | | James Stuart IRV Trust | Claim # 214-1 Paid 18.75% of $73,233.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 13,730.00 | 1,871,355.14 |

**Form 2**

Exhibit B

**Cash Receipts and Disbursements Record**

Page: 59

| | | |
|---|---|---|
| **Case Number:** | 8:14-BK-11492 ES | **Trustee:** WENETA M.A. KOSMALA |
| **Case Name:** | The Tulving Company Inc | **Bank Name:** Signature Bank |
| | | **Account:** ******1576 - Weneta M.A. Kosmala, Successor Trustee - Checking |
| **Taxpayer ID#:** | **-***1602 | **Blanket Bond:** $4,000,000.00 (per case limit) |
| **Period Ending:** | 08/30/18 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br>Uniform<br>Tran. Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/20/17 | | Frankel, John | Claim # 215-1 Paid 18.75% of $156,138.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 29,275.00 | 1,842,080.14 |
| 10/20/17 | | Hobbs, Charles Matthew | Claim # 216-1 Paid 18.74% of $12,430.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 2,330.00 | 1,839,750.14 |
| 10/20/17 | | Seely, John | Claim # 217-1 Paid 18.75% of $26,216.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 4,915.00 | 1,834,835.14 |
| 10/20/17 | | Weidler, Ralph | Claim # 218-1 Paid 18.75% of $12,170.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 2,282.00 | 1,832,553.14 |
| 10/20/17 | | McDuff, Milton W. | Claim # 219-1 Paid 18.75% of $10,920.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 2,047.00 | 1,830,506.14 |

**Form 2**

**Cash Receipts and Disbursements Record**

| Case Number: | 8:14-BK-11492 ES | Trustee: | WENETA M.A. KOSMALA |
|---|---|---|---|
| Case Name: | The Tulving Company Inc | Bank Name: | Signature Bank |
| | | Account: | ******1576 - Weneta M.A. Kosmala, Successor Trustee - Checking |
| Taxpayer ID#: | **-***1602 | Blanket Bond: | $4,000,000.00 (per case limit) |
| Period Ending: | 08/30/18 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>Uniform<br>Tran. Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/20/17 | | Chen, Celia | Claim # 220-1 Paid 18.75% of $24,773.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 4,645.00 | 1,825,861.14 |
| 10/20/17 | | Puterman, Howard | Claim # 221-1 Paid 18.75% of $25,004.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 4,687.00 | 1,821,174.14 |
| 10/20/17 | | Taylor, Catherine J. | Claim # 222-2 Paid 18.74% of $42,686.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 8,000.00 | 1,813,174.14 |
| 10/20/17 | | Weidler, Ralph A. | Claim # 223-1 Paid 18.75% of $27,311.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 5,120.00 | 1,808,054.14 |
| 10/20/17 | | Musser, Robert | Claim # 224-1 Paid 18.76% of $12,420.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 2,330.00 | 1,805,724.14 |

Exhibit B

## Form 2
## Cash Receipts and Disbursements Record

Page: 61

| | | |
|---|---|---|
| **Case Number:** | 8:14-BK-11492 ES | |
| **Case Name:** | The Tulving Company Inc | |

| | | |
|---|---|---|
| **Trustee:** | WENETA M.A. KOSMALA |
| **Bank Name:** | Signature Bank |
| **Account:** | ******1576 - Weneta M.A. Kosmala, Successor Trustee - Checking |

| | | |
|---|---|---|
| **Taxpayer ID#:** | **-***1602 |
| **Period Ending:** | 08/30/18 |

| | | |
|---|---|---|
| **Blanket Bond:** | $4,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 10/20/17 | | Lindseth, Scott c/o Rich Lindseth | Claim # 225-1 Paid 18.74% of $13,130.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 2,460.00 | 1,803,264.14 |
| 10/20/17 | | Lenz, Gary | Claim # 226-1 Paid 18.75% of $87,203.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 16,349.00 | 1,786,915.14 |
| 10/20/17 | | Neace, Jordan | Claim # 227-1 Paid 18.76% of $22,975.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 4,310.00 | 1,782,605.14 |
| 10/20/17 | | Zorthian, Richard | Claim # 228-1 Paid 18.75% of $27,403.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 5,137.00 | 1,777,468.14 |
| 10/20/17 | | Mortenson, Darrel | Claim # 229-1 Paid 18.75% of $12,360.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 2,317.00 | 1,775,151.14 |

**Form 2**

**Cash Receipts and Disbursements Record**

| Case Number: | 8:14-BK-11492 ES | Trustee: | WENETA M.A. KOSMALA |
|---|---|---|---|
| Case Name: | The Tulving Company Inc | Bank Name: | Signature Bank |
| | | Account: | ******1576 - Weneta M.A. Kosmala, Successor Trustee - Checking |
| Taxpayer ID#: | **-***1602 | Blanket Bond: | $4,000,000.00 (per case limit) |
| Period Ending: | 08/30/18 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br>Uniform<br>Tran. Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/20/17 | | Duddlesten, Karen | Claim # 231-1 Paid 18.75% of $54,026.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 10,130.00 | 1,765,021.14 |
| 10/20/17 | | Casey, Robert | Claim # 232-1 Paid 18.74% of $11,580.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 2,170.00 | 1,762,851.14 |
| 10/20/17 | | Kempf, Severin | Claim # 233-1 Paid 18.75% of $15,272.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 2,864.00 | 1,759,987.14 |
| 10/20/17 | | Bailey (Jr.), Joe S | Claim # 234-1 Paid 18.75% of $89,673.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 16,813.00 | 1,743,174.14 |
| 10/20/17 | | PDM Holdings LLC | Claim # 235-1 Paid 18.75% of $33,840.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 6,345.00 | 1,736,829.14 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 8:14-BK-11492 ES | Trustee: | WENETA M.A. KOSMALA |
|---|---|---|---|
| Case Name: | The Tulving Company Inc | Bank Name: | Signature Bank |
| | | Account: | ******1576 - Weneta M.A. Kosmala, Successor Trustee - Checking |
| Taxpayer ID#: | **-***1602 | Blanket Bond: | $4,000,000.00 (per case limit) |
| Period Ending: | 08/30/18 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br>Uniform<br>Tran. Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/20/17 | | Tomberlin, Frank | Claim # 236-1 Paid 18.75% of $22,720.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 4,260.00 | 1,732,569.14 |
| 10/20/17 | | Hanson, David L. | Claim # 237-1 Paid 18.75% of $15,358.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 2,880.00 | 1,729,689.14 |
| 10/20/17 | | Gill, Randolph C. | Claim # 238-1 Paid 18.74% of $37,591.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 7,045.00 | 1,722,644.14 |
| 10/20/17 | | Keller, Timothy | Claim # 239-1 Paid 18.74% of $11,720.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 2,196.00 | 1,720,448.14 |
| 10/20/17 | | Anderson, Rick | Claim # 240-1 Paid 18.76% of $21,530.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 4,039.00 | 1,716,409.14 |

**Form 2**

**Cash Receipts and Disbursements Record**

| | | |
|---|---|---|
| **Case Number:** | 8:14-BK-11492 ES | |
| **Case Name:** | The Tulving Company Inc | |

| | |
|---|---|
| **Trustee:** | WENETA M.A. KOSMALA |
| **Bank Name:** | Signature Bank |
| **Account:** | ******1576 - Weneta M.A. Kosmala, Successor Trustee - Checking |

| | |
|---|---|
| **Taxpayer ID#:** | **-***1602 |
| **Period Ending:** | 08/30/18 |

| | |
|---|---|
| **Blanket Bond:** | $4,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | 5 Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 10/20/17 | | Smith, Jesse E | Claim # 241-1 Paid 18.76% of $27,031.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 5,070.00 | 1,711,339.14 |
| 10/20/17 | | Davis, Steven | Claim # 242-1 Paid 18.75% of $62,362.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 11,695.00 | 1,699,644.14 |
| 10/20/17 | | Friedman, Adam | Claim # 243-1 Paid 18.75% of $24,788.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 4,647.00 | 1,694,997.14 |
| 10/20/17 | | Moritzen, David | Claim # 244-1 Paid 18.75% of $147,050.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 27,571.00 | 1,667,426.14 |
| 10/20/17 | | Chang, Leng K. | Claim # 245-1 Paid 18.74% of $10,885.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 2,040.00 | 1,665,386.14 |

**Form 2**

**Cash Receipts and Disbursements Record**

| Case Number: | 8:14-BK-11492 ES | Trustee: | WENETA M.A. KOSMALA |
|---|---|---|---|
| Case Name: | The Tulving Company Inc | Bank Name: | Signature Bank |
| | | Account: | ******1576 - Weneta M.A. Kosmala, Successor Trustee - Checking |
| Taxpayer ID#: | **-***1602 | Blanket Bond: | $4,000,000.00 (per case limit) |
| Period Ending: | 08/30/18 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br>Uniform<br>Tran. Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/20/17 | | Harbaugh, Leanne K. | Claim # 246-1 Paid 18.75% of $25,205.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 4,725.00 | 1,660,661.14 |
| 10/20/17 | | Graves, Linda | Claim # 247-1 Paid 18.75% of $36,690.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 6,879.00 | 1,653,782.14 |
| 10/20/17 | | Sih, Gil | Claim # 248-1 Paid 18.75% of $107,068.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 20,075.00 | 1,633,707.14 |
| 10/20/17 | | Emdee, Mark | Claim # 249-1 Paid 18.74% of $19,479.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 3,650.00 | 1,630,057.14 |
| 10/20/17 | | Acharya, Swetha | Claim # 250-1 Paid 18.75% of $50,366.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 9,445.00 | 1,620,612.14 |

**Form 2**

Exhibit B

**Cash Receipts and Disbursements Record**

Page: 66

| Case Number: | 8:14-BK-11492 ES | **Trustee:** | WENETA M.A. KOSMALA |
|---|---|---|---|
| Case Name: | The Tulving Company Inc | **Bank Name:** | Signature Bank |
| | | **Account:** | ******1576 - Weneta M.A. Kosmala, Successor Trustee - Checking |
| **Taxpayer ID#:** | **-***1602 | **Blanket Bond:** | $4,000,000.00 (per case limit) |
| **Period Ending:** | 08/30/18 | **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br>Uniform<br>Tran. Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/20/17 | | Hanay, Joseph J | Claim # 251-1 Paid 18.74% of $11,470.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 2,150.00 | 1,618,462.14 |
| 10/20/17 | | Garner, Steve | Claim # 252-1 Paid 18.75% of $37,770.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 7,080.00 | 1,611,382.14 |
| 10/20/17 | | Allen, Jay V. | Claim # 253-1 Paid 18.75% of $77,253.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 14,485.00 | 1,596,897.14 |
| 10/20/17 | | Halstead, Nathan & Corrina | Claim # 254-1 Paid 18.76% of $21,260.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 3,988.00 | 1,592,909.14 |
| 10/20/17 | | Gordon, Ian | Claim # 255-1 Paid 18.76% of $24,851.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 4,661.00 | 1,588,248.14 |

**Form 2**

**Cash Receipts and Disbursements Record**

| Case Number: | 8:14-BK-11492 ES | | Trustee: | WENETA M.A. KOSMALA |
|---|---|---|---|---|
| Case Name: | The Tulving Company Inc | | Bank Name: | Signature Bank |
| | | | Account: | ******1576 - Weneta M.A. Kosmala, Successor Trustee - Checking |
| Taxpayer ID#: | **-***1602 | | Blanket Bond: | $4,000,000.00 (per case limit) |
| Period Ending: | 08/30/18 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/20/17 | | Shumaker, Tim | Claim # 256-1 Paid 18.75% of $25,501.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 4,782.00 | 1,583,466.14 |
| 10/20/17 | | Chang, Nelson | Claim # 257-1 Paid 18.75% of $25,571.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 4,795.00 | 1,578,671.14 |
| 10/20/17 | | Luginbuhl, Lee | Claim # 258-1 Paid 18.76% of $30,600.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 5,740.00 | 1,572,931.14 |
| 10/20/17 | | Devens (Jr.), Charles | Claim # 259-1 Paid 18.74% of $28,147.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 5,275.00 | 1,567,656.14 |
| 10/20/17 | | Barnes, Nellie A | Claim # 260-1 Paid 18.75% of $42,217.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 7,915.00 | 1,559,741.14 |

**Form 2**

Exhibit B

**Cash Receipts and Disbursements Record**

Page: 68

| Case Number: | 8:14-BK-11492 ES | **Trustee:** | WENETA M.A. KOSMALA |
|---|---|---|---|
| Case Name: | The Tulving Company Inc | **Bank Name:** | Signature Bank |
| | | **Account:** | ******1576 - Weneta M.A. Kosmala, Successor Trustee - Checking |
| **Taxpayer ID#:** | **-***1602 | **Blanket Bond:** | $4,000,000.00 (per case limit) |
| **Period Ending:** | 08/30/18 | **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br>Uniform<br>Tran. Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/20/17 | | Resnansky, Dasha | Claim # 261-1 Paid 18.75% of $92,140.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 17,275.00 | 1,542,466.14 |
| 10/20/17 | | Higgins Property | Claim # 262-1 Paid 18.75% of $249,888.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 46,850.00 | 1,495,616.14 |
| 10/20/17 | | Wright, Ronnie P | Claim # 263-1 Paid 18.75% of $11,680.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 2,190.00 | 1,493,426.14 |
| 10/20/17 | | Remeika, Michael | Claim # 264-1 Paid 18.75% of $303,794.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 56,960.00 | 1,436,466.14 |
| 10/20/17 | | Fox, Bruce | Claim # 265-1 Paid 18.75% of $11,435.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 2,144.00 | 1,434,322.14 |

**Form 2**

**Cash Receipts and Disbursements Record**

| Case Number: | 8:14-BK-11492 ES | Trustee: | WENETA M.A. KOSMALA |
|---|---|---|---|
| Case Name: | The Tulving Company Inc | Bank Name: | Signature Bank |
| | | Account: | ******1576 - Weneta M.A. Kosmala, Successor Trustee - Checking |
| Taxpayer ID#: | **-***1602 | Blanket Bond: | $4,000,000.00 (per case limit) |
| Period Ending: | 08/30/18 | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | 5 Uniform Tran. Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 10/20/17 | | Nicarry, Ray L | Claim # 266-1 Paid 18.76% of $11,250.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 2,110.00 | 1,432,212.14 |
| 10/20/17 | | Fletcher, James H. | Claim # 267-1 Paid 18.75% of $51,102.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 9,580.00 | 1,422,632.14 |
| 10/20/17 | | Salm, Martin | Claim # 268-1 Paid 18.75% of $76,091.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 14,265.00 | 1,408,367.14 |
| 10/20/17 | | King, Cliff R. | Claim # 269-1 Paid 18.74% of $15,482.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 2,902.00 | 1,405,465.14 |
| 10/20/17 | | Mortz, Reginald L | Claim # 270-1 Paid 18.75% of $40,229.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 7,542.00 | 1,397,923.14 |

Exhibit B

**Form 2**

**Cash Receipts and Disbursements Record**

| | | |
|---|---|---|
| **Case Number:** | 8:14-BK-11492 ES | **Trustee:** WENETA M.A. KOSMALA |
| **Case Name:** | The Tulving Company Inc | **Bank Name:** Signature Bank |
| | | **Account:** ******1576 - Weneta M.A. Kosmala, Successor Trustee - Checking |
| **Taxpayer ID#:** | **-***1602 | **Blanket Bond:** $4,000,000.00 (per case limit) |
| **Period Ending:** | 08/30/18 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>Uniform<br>Tran. Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/20/17 | | McCandless, Peter H | Claim # 271-1 Paid 18.75% of $26,013.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 4,877.00 | 1,393,046.14 |
| 10/20/17 | | Thompson, Kevin | Claim # 272-1 Paid 18.74% of $10,485.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 1,965.00 | 1,391,081.14 |
| 10/20/17 | | Shaw, Taylor D. | Claim # 273-1 Paid 18.75% of $36,300.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 6,805.00 | 1,384,276.14 |
| 10/20/17 | | Strahm, Chuck | Claim # 274-1 Paid 18.75% of $133,905.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 25,106.00 | 1,359,170.14 |
| 10/20/17 | | Foster, Scott | Claim # 275-1 Paid 18.75% of $33,548.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 6,290.00 | 1,352,880.14 |

Exhibit B

**Form 2**
**Cash Receipts and Disbursements Record**

Page: 71

| | | | |
|---|---|---|---|
| **Case Number:** | 8:14-BK-11492 ES | **Trustee:** | WENETA M.A. KOSMALA |
| **Case Name:** | The Tulving Company Inc | **Bank Name:** | Signature Bank |
| | | **Account:** | ******1576 - Weneta M.A. Kosmala, Successor Trustee - Checking |
| **Taxpayer ID#:** | **-***1602 | **Blanket Bond:** | $4,000,000.00 (per case limit) |
| **Period Ending:** | 08/30/18 | **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/20/17 | | Herman, Wes | Claim # 276-1 Paid 18.75% of $35,965.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 6,742.00 | 1,346,138.14 |
| 10/20/17 | | Fields, Jim | Claim # 277-1 Paid 18.75% of $115,973.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 21,745.00 | 1,324,393.14 |
| 10/20/17 | | Roth, Ed | Claim # 278-1 Paid 18.74% of $11,900.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 2,230.00 | 1,322,163.14 |
| 10/20/17 | | Amy, Deborah | Claim # 279-1 Paid 18.76% of $10,680.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 2,004.00 | 1,320,159.14 |
| 10/20/17 | | Maassen, David | Claim # 280-1 Paid 18.76% of $33,749.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 6,330.00 | 1,313,829.14 |

**Form 2**

Exhibit B

## Cash Receipts and Disbursements Record

Page: 72

| | |
|---|---|
| **Case Number:** | 8:14-BK-11492 ES |
| **Case Name:** | The Tulving Company Inc |

| | |
|---|---|
| **Trustee:** | WENETA M.A. KOSMALA |
| **Bank Name:** | Signature Bank |
| **Account:** | ******1576 - Weneta M.A. Kosmala, Successor Trustee - Checking |

| | |
|---|---|
| **Taxpayer ID#:** | **-***1602 |
| **Period Ending:** | 08/30/18 |

| | |
|---|---|
| **Blanket Bond:** | $4,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br>Uniform<br>Tran. Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/20/17 | | Redmann, Gary | Claim # 281-1 Paid 18.76% of $10,540.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 1,977.00 | 1,311,852.14 |
| 10/20/17 | | Zirbel, Nancy | Claim # 282-1 Paid 18.75% of $10,640.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 1,995.00 | 1,309,857.14 |
| 10/20/17 | | Bozovic, Snezana | Claim # 283-1 Paid 18.75% of $26,054.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 4,885.00 | 1,304,972.14 |
| 10/20/17 | | Palko, Michael | Claim # 284-1 Paid 18.74% of $10,575.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 1,982.00 | 1,302,990.14 |
| 10/20/17 | | Kennedy, James | Claim # 285-1 Paid 18.77% of $13,160.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 2,470.00 | 1,300,520.14 |

Exhibit B

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 8:14-BK-11492 ES | Trustee: | WENETA M.A. KOSMALA |
|---|---|---|---|
| Case Name: | The Tulving Company Inc | Bank Name: | Signature Bank |
| | | Account: | ******1576 - Weneta M.A. Kosmala, Successor Trustee - Checking |
| Taxpayer ID#: | **-***1602 | Blanket Bond: | $4,000,000.00 (per case limit) |
| Period Ending: | 08/30/18 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br>Uniform<br>Tran. Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/20/17 | | Willit, Garry | Claim # 286-1 Paid 18.76% of $23,906.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 4,485.00 | 1,296,035.14 |
| 10/20/17 | | Throgmorton, Thomas J. | Claim # 287-1 Paid 18.76% of $25,671.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 4,815.00 | 1,291,220.14 |
| 10/20/17 | | Jones Jr, Edward L | Claim # 288-1 Paid 18.75% of $74,887.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 14,039.00 | 1,277,181.14 |
| 10/20/17 | | Karpay, Richard | Claim # 289-1 Paid 18.77% of $10,535.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 1,977.00 | 1,275,204.14 |
| 10/20/17 | | Blagg, Jeffrey C | Claim # 290-1 Paid 18.73% of $15,400.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 2,885.00 | 1,272,319.14 |

**Form 2**

Exhibit B

## Cash Receipts and Disbursements Record

Page: 74

| | |  | | |
|---|---|---|---|---|
| **Case Number:** | 8:14-BK-11492 ES | | **Trustee:** | WENETA M.A. KOSMALA |
| **Case Name:** | The Tulving Company Inc | | **Bank Name:** | Signature Bank |
| | | | **Account:** | ******1576 - Weneta M.A. Kosmala, Successor Trustee - Checking |
| **Taxpayer ID#:** | **-***1602 | | **Blanket Bond:** | $4,000,000.00 (per case limit) |
| **Period Ending:** | 08/30/18 | | **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/20/17 | | Bass, Jim | Claim # 291-1 Paid 18.75% of $15,272.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 2,864.00 | 1,269,455.14 |
| 10/20/17 | | McPadden, Kevin | Claim # 292-1 Paid 18.75% of $15,272.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 2,864.00 | 1,266,591.14 |
| 10/20/17 | | Miller, Hans | Claim # 293-1 Paid 18.75% of $26,371.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 4,945.00 | 1,261,646.14 |
| 10/20/17 | | Jaworski, Walter C. | Claim # 294-1 Paid 18.75% of $26,191.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 4,912.00 | 1,256,734.14 |
| 10/20/17 | | Rieker, Scott | Claim # 295-1 Paid 18.76% of $12,685.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 2,380.00 | 1,254,354.14 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 8:14-BK-11492 ES | Trustee: | WENETA M.A. KOSMALA |
|---|---|---|---|
| Case Name: | The Tulving Company Inc | Bank Name: | Signature Bank |
| | | Account: | ******1576 - Weneta M.A. Kosmala, Successor Trustee - Checking |
| Taxpayer ID#: | **-***1602 | Blanket Bond: | $4,000,000.00 (per case limit) |
| Period Ending: | 08/30/18 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>Uniform<br>Tran. Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/20/17 | | Timoshenko, Yevgeniy | Claim # 296-1 Paid 18.74% of $41,345.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 7,750.00 | 1,246,604.14 |
| 10/20/17 | | Remiger, Jason | Claim # 297-1 Paid 18.74% of $12,595.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 2,360.00 | 1,244,244.14 |
| 10/20/17 | | Kaneldis, James | Claim # 299-1 Paid 18.73% of $12,280.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 2,300.00 | 1,241,944.14 |
| 10/20/17 | | Shank, Ernest F. | Claim # 300-1 Paid 18.75% of $194,240.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 36,419.00 | 1,205,525.14 |
| 10/20/17 | | Chen, Eugene | Claim # 301-1 Paid 18.75% of $80,175.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 15,033.00 | 1,190,492.14 |

Exhibit B

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 8:14-BK-11492 ES | Trustee: | WENETA M.A. KOSMALA |
|---|---|---|---|
| Case Name: | The Tulving Company Inc | Bank Name: | Signature Bank |
| | | Account: | ******1576 - Weneta M.A. Kosmala, Successor Trustee - Checking |
| Taxpayer ID#: | **-***1602 | Blanket Bond: | $4,000,000.00 (per case limit) |
| Period Ending: | 08/30/18 | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | 5 Uniform Tran. Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 10/20/17 | | McNutt, Preston | Claim # 302-1 Paid 18.75% of $20,760.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 3,892.00 | 1,186,600.14 |
| 10/20/17 | | Thompson (Jr.), Jack H. | Claim # 303-1 Paid 18.74% of $13,903.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 2,605.00 | 1,183,995.14 |
| 10/20/17 | | Anderson, Jeff L | Claim # 304-1 Paid 18.75% of $65,210.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 12,227.00 | 1,171,768.14 |
| 10/20/17 | | Fairclough, Douglas | Claim # 305-1 Paid 18.75% of $74,904.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 14,044.00 | 1,157,724.14 |
| 10/20/17 | | Smith, David | Claim # 307-1 Paid 18.75% of $12,600.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 2,362.00 | 1,155,362.14 |

**Form 2**

**Cash Receipts and Disbursements Record**

Exhibit B

Page: 77

| Case Number: | 8:14-BK-11492 ES | Trustee: | WENETA M.A. KOSMALA |
|---|---|---|---|
| Case Name: | The Tulving Company Inc | Bank Name: | Signature Bank |
| | | Account: | ******1576 - Weneta M.A. Kosmala, Successor Trustee - Checking |
| Taxpayer ID#: | **-***1602 | Blanket Bond: | $4,000,000.00 (per case limit) |
| Period Ending: | 08/30/18 | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | 5 Uniform Tran. Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 10/20/17 | | Spounias, Samuel | Claim # 311-1 Paid 18.75% of $40,398.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 7,575.00 | 1,147,787.14 |
| 10/20/17 | | Miller, Jack | Claim # 312-1 Paid 18.75% of $52,460.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 9,835.00 | 1,137,952.14 |
| 10/20/17 | | Griswold, Linda | Claim # 313-1 Paid 18.75% of $26,632.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 4,993.00 | 1,132,959.14 |
| 10/20/17 | | Rifkin, Joyce | Claim # 315-1 Paid 18.75% of $105,284.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 19,740.00 | 1,113,219.14 |
| 10/20/17 | | Mehta, Amit | Claim # 317-1 Paid 18.73% of $11,930.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 2,235.00 | 1,110,984.14 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 8:14-BK-11492 ES | Trustee: | WENETA M.A. KOSMALA |
|---|---|---|---|
| Case Name: | The Tulving Company Inc | Bank Name: | Signature Bank |
| | | Account: | ******1576 - Weneta M.A. Kosmala, Successor Trustee - Checking |
| Taxpayer ID#: | **-***1602 | Blanket Bond: | $4,000,000.00 (per case limit) |
| Period Ending: | 08/30/18 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>Uniform<br>Tran. Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/20/17 | | Flowers, Kirk | Claim # 318-1 Paid 18.75% of $216,189.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 40,530.00 | 1,070,454.14 |
| 10/20/17 | | Hereau, Mark | Claim # 319-1 Paid 18.77% of $12,390.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 2,325.00 | 1,068,129.14 |
| 10/20/17 | | Bakhsh, Jeanette | Claim # 320-1 Paid 18.76% of $19,032.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 3,570.00 | 1,064,559.14 |
| 10/20/17 | | The Estate of David Erwin Kuykendall | Claim # 321-1 Paid 18.75% of $82,896.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 15,540.00 | 1,049,019.14 |
| 10/20/17 | | c/o Scott and Kristi Kuyendall Colemna Williams, E | Claim # 322-1 Paid 18.74% of $11,705.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 2,194.00 | 1,046,825.14 |

**Form 2**

**Cash Receipts and Disbursements Record**

| Case Number: | 8:14-BK-11492 ES | Trustee: | WENETA M.A. KOSMALA |
|---|---|---|---|
| Case Name: | The Tulving Company Inc | Bank Name: | Signature Bank |
| | | Account: | ******1576 - Weneta M.A. Kosmala, Successor Trustee - Checking |
| Taxpayer ID#: | **-***1602 | Blanket Bond: | $4,000,000.00 (per case limit) |
| Period Ending: | 08/30/18 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br>Uniform<br>Tran. Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/20/17 | | Rosen, Michael | Claim # 323-1 Paid 18.75% of $25,703.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 4,820.00 | 1,042,005.14 |
| 10/20/17 | | Alluise, Steven | Claim # 324-1 Paid 18.75% of $12,086.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 2,266.00 | 1,039,739.14 |
| 10/20/17 | | Langness, Micah A | Claim # 325-1 Paid 18.76% of $11,060.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 2,075.00 | 1,037,664.14 |
| 10/20/17 | | Moseley, Charles | Claim # 326-1 Paid 18.76% of $30,973.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 5,810.00 | 1,031,854.14 |
| 10/20/17 | | Whitnell, Audrey L NDIRA, Inc | Claim # 327-1 Paid 18.75% of $111,401.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 20,886.00 | 1,010,968.14 |

**Form 2**

**Cash Receipts and Disbursements Record**

| Case Number: | 8:14-BK-11492 ES | Trustee: | WENETA M.A. KOSMALA |
|---|---|---|---|
| Case Name: | The Tulving Company Inc | Bank Name: | Signature Bank |
| | | Account: | ******1576 - Weneta M.A. Kosmala, Successor Trustee - Checking |
| Taxpayer ID#: | **-***1602 | Blanket Bond: | $4,000,000.00 (per case limit) |
| Period Ending: | 08/30/18 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br>Uniform<br>Tran. Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/20/17 | | Fascomp, Inc | Claim # 328-1 Paid 18.75% of $26,504.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 4,970.00 | 1,005,998.14 |
| 10/20/17 | | Burghard, Clement | Claim # 329-1 Paid 18.74% of $12,520.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 2,346.00 | 1,003,652.14 |
| 10/20/17 | | Erxleben, Brian | Claim # 331-1 Paid 18.75% of $9,762.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 1,830.00 | 1,001,822.14 |
| 10/20/17 | | Davidson, Rick and Vickie | Claim # 332-1 Paid 18.76% of $12,792.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 2,400.00 | 999,422.14 |
| 10/20/17 | | Stolz, Anthony J. | Claim # 333-1 Paid 18.75% of $51,235.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 9,606.00 | 989,816.14 |

**Form 2**

**Cash Receipts and Disbursements Record**

| Case Number: | 8:14-BK-11492 ES | Trustee: | WENETA M.A. KOSMALA |
|---|---|---|---|
| Case Name: | The Tulving Company Inc | Bank Name: | Signature Bank |
| | | Account: | ******1576 - Weneta M.A. Kosmala, Successor Trustee - Checking |
| Taxpayer ID#: | **-***1602 | Blanket Bond: | $4,000,000.00 (per case limit) |
| Period Ending: | 08/30/18 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br>Uniform<br>Tran. Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/20/17 | | Sun, Kathy | Claim # 334-1 Paid 18.74% of $17,900.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 3,355.00 | 986,461.14 |
| 10/20/17 | | Badgester, LLC | Claim # 335-1 Paid 18.75% of $69,649.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 13,059.00 | 973,402.14 |
| 10/20/17 | | Graham, Doug A | Claim # 337-1 Paid 18.75% of $14,835.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 2,782.00 | 970,620.14 |
| 10/20/17 | | Schultz, Roger | Claim # 338-1 Paid 18.73% of $10,035.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 1,880.00 | 968,740.14 |
| 10/20/17 | | Wellman, Charles W. | Claim # 339-1 Paid 18.75% of $26,535.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 4,975.00 | 963,765.14 |

Exhibit B

**Form 2**
**Cash Receipts and Disbursements Record**

Page: 82

| Case Number: | 8:14-BK-11492 ES | **Trustee:** | WENETA M.A. KOSMALA |
|---|---|---|---|
| Case Name: | The Tulving Company Inc | **Bank Name:** | Signature Bank |
| | | **Account:** | ******1576 - Weneta M.A. Kosmala, Successor Trustee - Checking |
| **Taxpayer ID#:** | **-***1602 | **Blanket Bond:** | $4,000,000.00 (per case limit) |
| **Period Ending:** | 08/30/18 | **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br>Uniform<br>Tran. Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/20/17 | | Dawson, Paula S. | Claim # 340-1 Paid 18.74% of $27,190.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 5,095.00 | 958,670.14 |
| 10/20/17 | | Pappas, Mike | Claim # 341-1 Paid 18.75% of $54,487.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 10,214.00 | 948,456.14 |
| 10/20/17 | | Schnack, Peter G. | Claim # 342-1 Paid 18.75% of $60,066.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 11,261.00 | 937,195.14 |
| 10/20/17 | | Palm, Scott R. | Claim # 343-1 Paid 18.75% of $102,085.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 19,138.00 | 918,057.14 |
| 10/20/17 | | Sleefe, Andrew | Claim # 344-1 Paid 18.75% of $63,835.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 11,968.00 | 906,089.14 |

**Form 2**

**Cash Receipts and Disbursements Record**

| Case Number: | 8:14-BK-11492 ES | Trustee: | WENETA M.A. KOSMALA |
|---|---|---|---|
| Case Name: | The Tulving Company Inc | Bank Name: | Signature Bank |
| | | Account: | ******1576 - Weneta M.A. Kosmala, Successor Trustee - Checking |
| Taxpayer ID#: | **-***1602 | Blanket Bond: | $4,000,000.00 (per case limit) |
| Period Ending: | 08/30/18 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br>Uniform<br>Tran. Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/20/17 | | Egge, Harvey S | Claim # 345-1 Paid 18.75% of $38,291.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 7,179.00 | 898,910.14 |
| 10/20/17 | | Rice, Rob | Claim # 346-1 Paid 18.75% of $97,279.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 18,239.00 | 880,671.14 |
| 10/20/17 | | Huntsinger, Earl | Claim # 347-1 Paid 18.75% of $12,920.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 2,422.00 | 878,249.14 |
| 10/20/17 | | Kirkland, Sue | Claim # 348-1 Paid 18.74% of $10,990.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 2,059.00 | 876,190.14 |
| 10/20/17 | | McKinniss, Richard | Claim # 349-1 Paid 18.75% of $41,017.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 7,690.00 | 868,500.14 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 8:14-BK-11492 ES | Trustee: | WENETA M.A. KOSMALA |
|---|---|---|---|
| Case Name: | The Tulving Company Inc | Bank Name: | Signature Bank |
| | | Account: | ******1576 - Weneta M.A. Kosmala, Successor Trustee - Checking |
| Taxpayer ID#: | **-***1602 | Blanket Bond: | $4,000,000.00 (per case limit) |
| Period Ending: | 08/30/18 | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | 5 Uniform Tran. Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 10/20/17 | | Wertenberger, George F. | Claim # 350-1 Paid 18.75% of $12,195.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 2,286.00 | 866,214.14 |
| 10/20/17 | | Hall, Jim R. | Claim # 352-1 Paid 18.75% of $41,540.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 7,790.00 | 858,424.14 |
| 10/20/17 | | Mcnamee, Randy | Claim # 354-1 Paid 18.73% of $10,020.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 1,877.00 | 856,547.14 |
| 10/20/17 | | Anderson, Pamela | Claim # 355-1 Paid 18.75% of $11,880.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 2,227.00 | 854,320.14 |
| 10/20/17 | | Logan, Andrew | Claim # 356-1 Paid 18.75% of $42,860.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 8,035.00 | 846,285.14 |

**Form 2**

## Cash Receipts and Disbursements Record

| Case Number: | 8:14-BK-11492 ES | Trustee: | WENETA M.A. KOSMALA |
|---|---|---|---|
| Case Name: | The Tulving Company Inc | Bank Name: | Signature Bank |
| | | Account: | ******1576 - Weneta M.A. Kosmala, Successor Trustee - Checking |
| Taxpayer ID#: | **-***1602 | Blanket Bond: | $4,000,000.00 (per case limit) |
| Period Ending: | 08/30/18 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br>Uniform<br>Tran. Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/20/17 | | Simonson, Eric | Claim # 357-1 Paid 18.74% of $25,145.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 4,713.00 | 841,572.14 |
| 10/20/17 | | Dicross, Ken | Claim # 358-1 Paid 18.76% of $11,310.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 2,122.00 | 839,450.14 |
| 10/20/17 | | Szmajda, Ryan Z. | Claim # 359-1 Paid 18.74% of $13,605.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 2,550.00 | 836,900.14 |
| 10/20/17 | | Hancock, James W. | Claim # 360-1 Paid 18.74% of $37,290.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 6,990.00 | 829,910.14 |
| 10/20/17 | | Jones, Kendall M. | Claim # 361-1 Paid 18.74% of $11,100.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 2,080.00 | 827,830.14 |

**Form 2**

**Cash Receipts and Disbursements Record**

| Case Number: | 8:14-BK-11492 ES | | Trustee: | WENETA M.A. KOSMALA |
|---|---|---|---|---|
| Case Name: | The Tulving Company Inc | | Bank Name: | Signature Bank |
| | | | Account: | ******1576 - Weneta M.A. Kosmala, Successor Trustee - Checking |
| Taxpayer ID#: | **-***1602 | | Blanket Bond: | $4,000,000.00 (per case limit) |
| Period Ending: | 08/30/18 | | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | 5 Uniform Tran. Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 10/20/17 | | Haindel, Chris | Claim # 362-1 Paid 18.75% of $115,816.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 21,715.00 | 806,115.14 |
| 10/20/17 | | Kunimoto, Gladys | Claim # 363-1 Paid 18.74% of $13,100.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 2,455.00 | 803,660.14 |
| 10/20/17 | | Schmidt, Stella | Claim # 364-1 Paid 18.75% of $52,874.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 9,913.00 | 793,747.14 |
| 10/20/17 | | Schmidt, Scott | Claim # 366-1 Paid 18.76% of $13,485.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 2,530.00 | 791,217.14 |
| 10/20/17 | | Petree (Jr.), Harry W | Claim # 367-1 Paid 18.74% of $22,225.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 4,166.00 | 787,051.14 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 8:14-BK-11492 ES | Trustee: | WENETA M.A. KOSMALA |
|---|---|---|---|
| Case Name: | The Tulving Company Inc | Bank Name: | Signature Bank |
| | | Account: | ******1576 - Weneta M.A. Kosmala, Successor Trustee - Checking |
| Taxpayer ID#: | **-***1602 | Blanket Bond: | $4,000,000.00 (per case limit) |
| Period Ending: | 08/30/18 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br>Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/20/17 | | Toth, Edward | Claim # 368-1 Paid 18.75% of $58,344.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 10,940.00 | 776,111.14 |
| 10/20/17 | | Stern, Israel | Claim # 369-1 Paid 18.75% of $33,572.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 6,295.00 | 769,816.14 |
| 10/20/17 | | Schwartz (Jr.), John T. | Claim # 370-1 Paid 18.75% of $41,006.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 7,690.00 | 762,126.14 |
| 10/20/17 | | Tobiwah, Lohan | Claim # 371-1 Paid 18.76% of $11,330.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 2,125.00 | 760,001.14 |
| 10/20/17 | | Batterson, Benn | Claim # 372-1 Paid 18.75% of $74,820.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 14,029.00 | 745,972.14 |

**Form 2**

**Cash Receipts and Disbursements Record**

| Case Number: | 8:14-BK-11492 ES | Trustee: | WENETA M.A. KOSMALA |
|---|---|---|---|
| Case Name: | The Tulving Company Inc | Bank Name: | Signature Bank |
| | | Account: | ******1576 - Weneta M.A. Kosmala, Successor Trustee - Checking |
| Taxpayer ID#: | **-***1602 | Blanket Bond: | $4,000,000.00 (per case limit) |
| Period Ending: | 08/30/18 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br>Uniform<br>Tran. Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/20/17 | | McCormick, Justin K | Claim # 373-1 Paid 18.74% of $25,878.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 4,850.00 | 741,122.14 |
| 10/20/17 | | Polley, John W. | Claim # 374-1 Paid 18.74% of $40,705.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 7,630.00 | 733,492.14 |
| 10/20/17 | | Greenfield, Paul | Claim # 375-1 Paid 18.75% of $10,745.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 2,015.00 | 731,477.14 |
| 10/20/17 | | Ramsey, Matt | Claim # 376-1 Paid 18.75% of $22,050.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 4,134.00 | 727,343.14 |
| 10/20/17 | | Hirshberg, James | Claim # 377-1 Paid 18.75% of $67,080.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 12,580.00 | 714,763.14 |

**Form 2**

Exhibit B

**Cash Receipts and Disbursements Record**

Page: 89

| | |
|---|---|
| **Case Number:** | 8:14-BK-11492 ES |
| **Case Name:** | The Tulving Company Inc |
| | |
| **Taxpayer ID#:** | **-***1602 |
| **Period Ending:** | 08/30/18 |

| | |
|---|---|
| **Trustee:** | WENETA M.A. KOSMALA |
| **Bank Name:** | Signature Bank |
| **Account:** | ******1576 - Weneta M.A. Kosmala, Successor Trustee - Checking |
| **Blanket Bond:** | $4,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br>Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/20/17 | | Gibson, Sarri | Claim # 378-1 Paid 18.74% of $24,931.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 4,673.00 | 710,090.14 |
| 10/20/17 | | Skaer, William | Claim # 379-1 Paid 18.74% of $11,635.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 2,180.00 | 707,910.14 |
| 10/20/17 | | Mainz, Carol | Claim # 380-1 Paid 18.75% of $98,772.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 18,517.00 | 689,393.14 |
| 10/20/17 | | Mainz, Peter | Claim # 381-1 Paid 18.76% of $40,440.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 7,585.00 | 681,808.14 |
| 10/20/17 | | Mainz, Peter T6 Holdings, LLC | Claim # 382-1 Paid 18.75% of $53,920.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7100-000 | | 10,110.00 | 671,698.14 |

**Form 2**

Exhibit B

**Cash Receipts and Disbursements Record**

Page: 90

| Case Number: | 8:14-BK-11492 ES | Trustee: | WENETA M.A. KOSMALA |
|---|---|---|---|
| Case Name: | The Tulving Company Inc | Bank Name: | Signature Bank |
| | | Account: | ******1576 - Weneta M.A. Kosmala, Successor Trustee - Checking |
| Taxpayer ID#: | **-***1602 | Blanket Bond: | $4,000,000.00 (per case limit) |
| Period Ending: | 08/30/18 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br>Uniform<br>Tran. Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/20/17 | | Carey, Brian | Claim # 383-1 Paid 18.75% of $26,673.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7200-000 | | 5,000.00 | 666,698.14 |
| 10/20/17 | | Hadaegh, Behrouz | Claim # 384-1 Paid 18.74% of $25,377.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7200-000 | | 4,755.00 | 661,943.14 |
| 10/20/17 | | Eddy, John | Claim # 386-1 Paid 18.75% of $10,265.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7200-000 | | 1,925.00 | 660,018.14 |
| 10/20/17 | | Schammerhorn, James | Claim # 387-1 Paid 18.74% of $11,340.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7200-000 | | 2,125.00 | 657,893.14 |
| 10/20/17 | | Longenbach, Jeffrey | Claim # 388-1 Paid 18.74% of $44,685.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7200-000 | | 8,375.00 | 649,518.14 |

**Form 2**

**Cash Receipts and Disbursements Record**

| Case Number: | 8:14-BK-11492 ES | Trustee: | WENETA M.A. KOSMALA |
|---|---|---|---|
| Case Name: | The Tulving Company Inc | Bank Name: | Signature Bank |
| | | Account: | ******1576 - Weneta M.A. Kosmala, Successor Trustee - Checking |
| Taxpayer ID#: | **-***1602 | Blanket Bond: | $4,000,000.00 (per case limit) |
| Period Ending: | 08/30/18 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/20/17 | | Dillon, Kevin | Claim # 389-2 Paid 18.75% of $24,889.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7200-000 | | 4,667.00 | 644,851.14 |
| 10/20/17 | | Ripley, St. Clair | Claim # 390-1 Paid 18.75% of $20,149.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7200-000 | | 3,777.00 | 641,074.14 |
| 10/20/17 | | Eccher, Mark | Claim # 391-1 Paid 18.76% of $22,125.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7200-000 | | 4,150.00 | 636,924.14 |
| 10/20/17 | | Hubard, Wiley Dan | Claim # 392-1 Paid 18.75% of $49,189.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7200-000 | | 9,222.00 | 627,702.14 |
| 10/20/17 | | Roquemore, Brian | Claim # 393-1 Paid 18.74% of $12,230.00 Per Order Entered 7/25/17 Docket #689 according to the Approved Coin Valuation and Distribution Schedule Entered 6/1/17 Docket #667, and Final Distribution Schedule Relating to Order Entered 8/1/17 Docket #691 | 7200-000 | | 2,292.00 | 625,410.14 |
| 10/31/17 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 1,239.55 | 624,170.59 |
| 11/28/17 | Asset #7 | LEVON GUGASIAN | Gugasian settlement proceeds | 1249-000 | 423,250.00 | | 1,047,420.59 |

**Form 2**

**Cash Receipts and Disbursements Record**

| Case Number: | 8:14-BK-11492 ES | Trustee: | WENETA M.A. KOSMALA |
|---|---|---|---|
| Case Name: | The Tulving Company Inc | Bank Name: | Signature Bank |
| | | Account: | ******1576 - Weneta M.A. Kosmala, Successor Trustee - Checking |
| Taxpayer ID#: | **-***1602 | Blanket Bond: | $4,000,000.00 (per case limit) |
| Period Ending: | 08/30/18 | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 11/28/17 | Asset #7 | ARMEN GUGASIAN | Gugasian settlement proceeds | 1249-000 | 225,000.00 | | 1,272,420.59 |
| 11/30/17 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 1,180.38 | 1,271,240.21 |
| 12/05/17 | | To Account# 1502777234 | Transfer of Gugasian settlement proceeds into separate account | 9999-000 | | 648,250.00 | 622,990.21 |
| 12/29/17 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 1,105.46 | 621,884.75 |
| 01/31/18 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 1,265.07 | 620,619.68 |
| 02/14/18 | 1019 | State of California Franchise Tax Board | THE TULVING COMPANY, INC., FEIN 33-0441602, FORM 100-ES, FYE 12/31/2018 PER ORDER ENTERED ON 08/23/2017 DOCKET #706 | 2820-000 | | 800.00 | 619,819.68 |
| 02/15/18 | 1018 | INTERNATIONAL SURETIES, LTD. | Bond #016030867 premium for period 01/04/18 - 01/04/19 | 2300-000 | | 798.89 | 619,020.79 |
| 02/28/18 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 1,071.24 | 617,949.55 |
| 03/08/18 | 1020 | Great Collections | Payment of Invoice dated 11/21/17 for shipping and fulfillment of error coins to creditors per Court Order entered October 12, 2016 | 3610-000 | | 10,662.50 | 607,287.05 |
| 03/30/18 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 1,131.00 | 606,156.05 |
| 04/18/18 | Asset #2 | GreatCollections Coin Auctions | Proceeds from auction sale of remaining error coins | 1229-000 | 21,656.69 | | 627,812.74 |
| 04/23/18 | 1021 | Great Collections | PAYMENT OF INVOICE DATED 04/21/18 FOR SHIPPING AND FULFILLMENT OF ERROR COINS TO CREDITORS AND REIMBURSEMENT OF 40K BOND FOR TULVING CONSIGNMENT PER COURT ORDER ENTERED ON 10/12/18. | 3610-001 | | 702.50 | 627,110.24 |
| 04/30/18 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 1,173.02 | 625,937.22 |
| 06/28/18 | | From Account# 1502777234 | Close second account and transfer to main cheking account for final distribution. | 9999-000 | 648,250.00 | | 1,274,187.22 |

**Form 2**

Exhibit B

**Cash Receipts and Disbursements Record**

Page: 93

| | |
|---|---|
| **Case Number:** | 8:14-BK-11492 ES |
| **Case Name:** | The Tulving Company Inc |

| | |
|---|---|
| **Trustee:** | WENETA M.A. KOSMALA |
| **Bank Name:** | Signature Bank |
| **Account:** | ******1576 - Weneta M.A. Kosmala, Successor Trustee - Checking |

| | |
|---|---|
| **Taxpayer ID#:** | **-***1602 |
| **Period Ending:** | 08/30/18 |

| | |
|---|---|
| **Blanket Bond:** | $4,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/29/18 | Asset #7 | OAK POINT PARTNERS | Proceeds from sale of remnant assets | 1249-000 | 7,500.00 | | 1,281,687.22 |

|  | | Receipts | Disbursements | |
|---|---|---|---|---|
| **ACCOUNT TOTALS** | | **5,010,906.01** | **3,729,218.79** | **$1,281,687.22** |
| Less: Bank Transfers | | 1,091,375.32 | 648,250.00 | |
| **Subtotal** | | **3,919,530.69** | **3,080,968.79** | |
| Less: Payment to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | **$3,919,530.69** | **$3,080,968.79** | |

**Form 2**

**Cash Receipts and Disbursements Record**

| Case Number: | 8:14-BK-11492 ES | Trustee: | WENETA M.A. KOSMALA |
|---|---|---|---|
| Case Name: | The Tulving Company Inc | Bank Name: | Signature Bank |
| | | Account: | ******7234 - Checking |
| Taxpayer ID#: | **-***1602 | Blanket Bond: | $4,000,000.00 (per case limit) |
| Period Ending: | 08/30/18 | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/05/17 | | From Account# 1502231576 | Transfer of Gugasian settlement proceeds into separate account | 9999-000 | 648,250.00 | | 648,250.00 |
| 06/28/18 | | To Account# 1502231576 | Close second account and transfer to main cheking account for final distribution. | 9999-000 | | 648,250.00 | 0.00 |

|  | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | **648,250.00** | **648,250.00** | **$0.00** |
| Less: Bank Transfers | 648,250.00 | 648,250.00 | |
| **Subtotal** | **0.00** | **0.00** | |
| Less: Payment to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$0.00** | |

| | |
|---|---|
| Net Receipts: | $4,524,623.98 |
| Net Estate: | $4,524,623.98 |

| TOTAL - ALL ACCOUNTS | Net Receipts | Net Disbursements | Account Balances |
|---|---|---|---|
| **Checking # ******1576** | 3,919,530.69 | 3,080,968.79 | 1,281,687.22 |
| **Checking # ******7234** | 0.00 | 0.00 | 0.00 |
| **Checking # ******0498** | 453,093.29 | 1,853.97 | 0.00 |
| **Checking # ******0506** | 0.00 | 0.00 | 0.00 |
| **Checking # ******0514** | 0.00 | 0.00 | 0.00 |
| **Checking # ******6766** | 135,000.00 | 159,365.31 | 0.00 |
| **Checking # ******6767** | 0.00 | 748.69 | 0.00 |
| **Checking # ******6768** | 17,000.00 | 0.00 | 0.00 |
| | $4,524,623.98 | $3,242,936.76 | $1,281,687.22 |

## Exhibit C
## Claims Register

### Case: 8:14-BK-11492-ES    The Tulving Company Inc

Claims Bar Date: 09/30/14

| Claim Number | Claimant Name / Category, Priority | Claim Type / Date Filed | Claim Ref. / Notes | Amount Filed / Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | WENETA M.A. KOSMALA<br>3 MacArthur Place, Suite 760<br>Santa Ana, CA 92707 | Admin Ch. 7<br>04/15/16 | | $79,494.36<br>$79,494.36 | $0.00 | $79,494.36 |
| | | | footnote:  cap will be split evenly between the current and former trustee | | | |
| | 2100-00   Trustee Compensation, 201 | | | | | |
| | Weneta M.A. Kosmala<br>3 MacArthur Place<br>Suite 760<br>Santa Ana, CA 92707 | Admin Ch. 7<br>12/02/16 | | $3,289.76<br>$3,289.76 | $1,430.73 | $1,859.03 |
| | 2200-00   Trustee Expenses, 200 | | | | | |
| | PACHULSKI STANG ZIEHL & JONES LLP<br>10100 Santa Monica Blvd., 13th Floor<br>Los Angeles, CA 900674100 | Admin Ch. 11<br><br>12/07/16 | Ch. 11 Administrative Fees allowed per order entered on 01/11/2017. 1/11/2017 (Docket 650)<br>Ch. 11 Administrative Fees allowed per order entered on 03/24/2015. (Docket No. 251) | $28,687.50<br>$28,687.50 | $0.00 | $28,687.50 |
| | 6110-00   Attorney for Trustee Fees (Trustee Firm) (Chapter 11), 300 | | | | | |
| | PACHULSKI STANG ZIEHL & JONES LLP<br>10100 Santa Monica Blvd., 13th Floor<br>Los Angeles, CA 900674100 | Admin Ch. 11<br><br>12/07/16 | Ch. 11 Administrative Expenses allowed per order entered on 01/11/2017 (Docket No. 650)<br>Ch. 11 Administrative Expenses allowed per order entered on 03/24/2015. (Docket No. 251) | $5,333.52<br>$5,333.52 | $0.00 | $5,333.52 |
| | 6220-00   Attorney for Trustee/D-I-P Expenses (Other Firm) (Chapter 11), 300 | | | | | |
| | PACHULSKI STANG ZIEHL & JONES LLP<br>10100 Santa Monica Blvd., 13th Floor<br>Los Angeles, CA 900674100 | Admin Ch. 7<br><br>01/13/17 | Entered Order Granting 2nd Interim Application for Compensation and Reimbursement of Expenses entered 1/11/17; Docket #650. | $1,066,906.00<br>$1,066,906.00 | $103,609.75 | $963,296.25 |
| | 3210-00   Attorney for Trustee Fees (Other Firm), 201 | | | | | |
| | PACHULSKI STANG ZIEHL & JONES LLP<br>10100 Santa Monica Blvd., 13th Floor<br>Los Angeles, CA 900674100 | Admin Ch. 7<br><br>01/13/17 | Entered Order Granting 2nd Interim Application for Compensation and Reimbursement of Expenses entered 1/11/17; Docket #650. | $51,414.17<br>$51,414.17 | $33,065.84 | $18,348.33 |
| | 3220-00   Attorney for Trustee Expenses (Other Firm), 200 | | | | | |
| | BERKELEY RESEARCH GROUP, LLC<br>2200 Powell Street, Suite 1200<br>Emeryville, CA 94608 | Admin Ch. 7<br><br>01/13/17 | Entered Order Granting 2nd Interim Application for Compensation and Reimbursement of Expenses entered 1/11/17; Docket #649.<br>Entered Order Granting 2nd Interim Application for Compensation and Reimbursement of Expenses entered  3/24/15; Docket #217/247 | $803,459.50<br>$803,459.50 | $80,868.50 | $722,591.00 |
| | 3410-00   Accountant for Trustee Fees (Other Firm), 201 | | | | | |

# Exhibit C
# Claims Register

## Case: 8:14-BK-11492-ES    The Tulving Company Inc

Claims Bar Date: 09/30/14

| Claim Number | Claimant Name / Category, Priority | Claim Type / Date Filed | Claim Ref. / Notes | Amount Filed / Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | BERKELEY RESEARCH GROUP, LLC | Admin Ch. 7 | | $17,521.61 | $14,626.99 | $2,894.62 |
| | 2200 Powell Street, Suite 1200 | 01/13/17 | | $17,521.61 | | |
| | Emeryville, CA 94608 | | Entered Order Granting 2nd Interim Application for Compensation and Reimbursement of Expenses entered 3/24/2015; Docket #217/247 Entered Order Granting 2nd Interim Application for Compensation and Reimbursement of Expenses entered 1/11/17; Docket #649. | | | |
| | 3420-00   Accountant for Trustee Expenses (Other Firm), 200 | | | | | |
| | UNITED STATES BANKRUPTCY COURT | Admin Ch. 7 | | $700.00 | $0.00 | $700.00 |
| | 411 W. FOURTH STREET SUITE 2030 | 05/24/18 | | $700.00 | | |
| | SANTA ANA, CA 92701-4593 | | (Adversary filing fees charged to the estate - 8:16-01083ES and 8:16-01084ES - $350.00/each) | | | |
| | 2700-00   Clerk of the Court Costs (includes adversary and other filing fees), 100 | | | | | |
| | R. Todd Neilson | Admin Ch. 11 06/28/18 | | $16,756.00 $16,756.00 | $0.00 | $16,756.00 |
| | 6101-00   Trustee Compensation (Chapter 11), 300 | | | | | |
| | R. Todd Neilson | Admin Ch. 11 06/28/18 | | $1,732.50 $1,732.50 | $0.00 | $1,732.50 |
| | 6102-00   Trustee Expenses (Chapter 11), 300 | | | | | |
| | BERKELEY RESEARCH GROUP, LLC | Admin Ch. 11 | | $32,506.50 | $0.00 | $32,506.50 |
| | 2200 Powell Street, Suite 1200 | 06/28/18 | | $32,506.50 | | |
| | Emeryville, CA 94608 | | | | | |
| | 6310-00   Accountant for Trustee Fees (Trustee Firm) (Chapter 11), 300 | | | | | |
| | BERKELEY RESEARCH GROUP, LLC | Admin Ch. 11 | | $558.14 | $0.00 | $558.14 |
| | 2200 Powell Street, Suite 1200 | 06/28/18 | | $558.14 | | |
| | Emeryville, CA 94608 | | | | | |
| | 6320-00   Accountant for Trustee Expenses (Trustee Firm) (Chapter 11), 300 | | | | | |
| 1 | ***** | Unsecured 03/17/14 | | $175,158.00 $175,158.00 | $32,841.00 | $142,317.00 |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 2 | ***** | Unsecured 03/17/14 | | $153,541.00 $130,140.00 | $24,399.00 | $105,741.00 |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 3 | ***** | Unsecured 03/18/14 | | $27,076.00 $27,076.00 | $5,075.00 | $22,001.00 |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 4 | ***** | Unsecured 03/20/14 | | $25,283.00 $25,283.00 | $4,740.00 | $20,543.00 |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |

# Exhibit C
# Claims Register

## Case: 8:14-BK-11492-ES    The Tulving Company Inc

Claims Bar Date: 09/30/14

| Claim Number | Claimant Name / Category, Priority | Claim Type / Date Filed | Claim Ref. / Notes | Amount Filed / Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 5 | ***** | Unsecured 03/18/14 | | $11,100.00 $11,100.00 | $2,080.00 | $9,020.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 6 | ***** | Unsecured 03/21/14 | | $30,572.72 $30,572.72 | $5,735.00 | $24,837.72 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 7 | ***** | Unsecured 03/21/14 | | $26,468.00 $26,468.00 | $4,960.00 | $21,508.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 8 | ***** | Unsecured 03/21/14 | | $58,125.00 $58,125.00 | $10,897.00 | $47,228.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 9 | ***** | Unsecured 03/21/14 | | $23,150.00 $23,150.00 | $4,340.00 | $18,810.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 10 | ***** | Unsecured 03/21/14 | | $22,845.00 $20,070.00 | $3,762.00 | $16,308.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 10 | ***** | Priority 03/21/14 | | $2,775.00 $2,775.00 | $0.00 | $2,775.00 |
| | 5800-00  Claims of Governmental Units, 570 | | | | | |
| 11 | ***** | Unsecured 03/21/14 | | $27,362.00 $27,362.00 | $5,130.00 | $22,232.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 12 | ***** | Unsecured 03/25/14 | | $2,340.00 $0.00 | $0.00 | $0.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 12 | ***** | Priority 03/25/14 | | $1,552.11 $0.00 | $0.00 | $0.00 |
| | 5800-00  Claims of Governmental Units, 570 | | | | | |
| 12-2 | ***** | Priority 02/17/15 | | $1,552.11 $1,552.11 | $0.00 | $1,552.11 |
| | 5800-00  Claims of Governmental Units, 570 | | | | | |

# Exhibit C
## Claims Register

### Case:  8:14-BK-11492-ES     The Tulving Company Inc

Claims Bar Date:  09/30/14

| Claim Number | Claimant Name / Category, Priority | Claim Type / Date Filed | Claim Ref. / Notes | Amount Filed / Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 12-2 | ***** | Unsecured 02/17/15 | | $2,340.00 $2,340.00 | $0.00 | $2,340.00 |
| | 7200-00  Tardy General Unsecured § 726(a)(3), 620 | | | | | |
| 13 | ***** | Unsecured 03/24/14 | | $24,680.00 $24,680.00 | $4,627.00 | $20,053.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 14 | ***** | Unsecured 03/24/14 | | $21,252.00 $21,252.00 | $3,984.00 | $17,268.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 15 | ***** | Unsecured 03/24/14 | | $11,590.00 $11,590.00 | $2,175.00 | $9,415.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 16 | ***** | Unsecured 03/24/14 | | $12,380.00 $12,380.00 | $2,320.00 | $10,060.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 17 | ***** | Unsecured 03/24/14 | | $28,261.00 $28,261.00 | $5,300.00 | $22,961.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 18 | ***** | Unsecured 03/25/14 | | $49,186.00 $49,186.00 | $9,222.00 | $39,964.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 19 | ***** | Unsecured 03/25/14 | | $16,069.25 $16,069.25 | $3,012.00 | $13,057.25 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 20 | ***** | Unsecured 03/25/14 | | $103,860.00 $103,860.00 | $19,475.00 | $84,385.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 21 | ***** | Unsecured 03/25/14 | | $11,895.00 $11,895.00 | $2,230.00 | $9,665.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 22 | ***** | Unsecured 03/25/14 | | $103,279.60 $103,279.60 | $19,363.00 | $83,916.60 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |

# Exhibit C
# Claims Register

### Case:  8:14-BK-11492-ES      The Tulving Company Inc

Claims Bar Date:  09/30/14

| Claim Number | Claimant Name / Category, Priority | Claim Type / Date Filed | Claim Ref. / Notes | Amount Filed / Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 23 | ***** | Unsecured 03/26/14 | | $36,952.00 $25,952.00 | $4,865.00 | $21,087.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 24 | ***** | Unsecured 03/27/14 | | $56,550.50 $56,550.50 | $10,600.00 | $45,950.50 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 25 | ***** | Unsecured 03/27/14 | | $53,348.00 $53,348.00 | $10,002.00 | $43,346.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 26 | ***** | Unsecured 03/28/14 | | $26,338.00 $26,338.00 | $4,940.00 | $21,398.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 27 | ***** | Unsecured 03/28/14 | | $24,480.00 $24,480.00 | $4,589.00 | $19,891.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 28 | ***** | Unsecured 03/31/14 | | $36,765.00 $36,765.00 | $6,895.00 | $29,870.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 29 | ***** | Unsecured 03/31/14 | | $11,325.00 $11,325.00 | $2,125.00 | $9,200.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 30 | ***** | Unsecured 04/01/14 | | $32,340.00 $32,340.00 | $6,062.00 | $26,278.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 31 | ***** | Unsecured 04/01/14 | | $12,170.00 $12,170.00 | $2,282.00 | $9,888.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 32 | ***** | Unsecured 04/01/14 | | $175,158.00 $0.00 | $0.00 | $0.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 33 | ***** | Unsecured 04/03/14 | | $39,583.50 $39,583.50 | $7,421.00 | $32,162.50 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |

# Exhibit C
## Claims Register

**Case:  8:14-BK-11492-ES      The Tulving Company Inc**

Claims Bar Date:  09/30/14

| Claim Number | Claimant Name / Category, Priority | Claim Type / Date Filed | Claim Ref. / Notes | Amount Filed / Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 34 | ***** | Unsecured 04/03/14 | | $12,270.00 $12,270.00 | $2,300.00 | $9,970.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 35 | ***** | Unsecured 04/07/14 | | $83,415.00 $83,415.00 | $15,639.00 | $67,776.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 36 | ***** | Unsecured 04/07/14 | | $21,230.00 $21,230.00 | $3,980.00 | $17,250.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 37 | ***** | Unsecured 04/07/14 | | $36,845.40 $36,845.40 | $6,907.00 | $29,938.40 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 38 | ***** | Unsecured 04/07/14 | | $26,844.00 $26,844.00 | $5,035.00 | $21,809.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 39 | ***** | Unsecured 04/07/14 | | $12,411.00 $12,411.00 | $2,325.00 | $10,086.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 40 | ***** | Unsecured 04/10/14 | | $10,805.00 $10,805.00 | $2,025.00 | $8,780.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 41 | ***** | Unsecured 04/10/14 | | $15,965.00 $15,965.00 | $2,994.00 | $12,971.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 42 | ***** | Unsecured 04/14/14 | | $40,320.00 $40,320.00 | $7,560.00 | $32,760.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 43 | ***** | Unsecured 04/14/14 | | $33,033.00 $33,033.00 | $6,195.00 | $26,838.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 44 | ***** | Unsecured 04/15/14 | | $49,854.00 $49,854.00 | $9,349.00 | $40,505.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |

# Exhibit C
# Claims Register

**Case: 8:14-BK-11492-ES     The Tulving Company Inc**

Claims Bar Date: 09/30/14

| Claim Number | Claimant Name / Category, Priority | Claim Type / Date Filed | Claim Ref. / Notes | Amount Filed / Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 45 | ***** | Unsecured 04/15/14 | | $26,809.00 $26,809.00 | $5,027.00 | $21,782.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 46 | ***** | Unsecured 04/16/14 | | $12,265.00 $12,265.00 | $2,300.00 | $9,965.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 47 | ***** | Unsecured 04/17/14 | | $80,562.00 $80,562.00 | $15,105.00 | $65,457.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 48 | ***** | Unsecured 04/21/14 | | $27,169.00 $27,169.00 | $5,095.00 | $22,074.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 49 | ***** | Unsecured 04/22/14 | | $2,195.59 $0.00 | $0.00 | $0.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 49-2 | ***** | Unsecured 09/09/14 | | $2,195.59 $2,195.59 | $0.00 | $2,195.59 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 50 | ***** | Unsecured 04/22/14 | | $73,675.00 $73,675.00 | $13,815.00 | $59,860.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 51 | ***** | Unsecured 04/25/14 | | $401.75 $401.75 | $0.00 | $401.75 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 52 | ***** | Unsecured 04/23/14 | | $11,600.00 $11,600.00 | $2,175.00 | $9,425.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 53 | ***** | Unsecured 04/24/14 | | $68,407.50 $68,407.50 | $12,825.00 | $55,582.50 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 54 | ***** | Unsecured 04/24/14 | | $12,125.00 $12,125.00 | $0.00 | $12,125.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |

# Exhibit C
## Claims Register

### Case:  8:14-BK-11492-ES    The Tulving Company Inc

Claims Bar Date:  09/30/14

| Claim Number | Claimant Name / Category, Priority | Claim Type / Date Filed | Claim Ref. / Notes | Amount Filed / Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 55 | ***** | Unsecured 04/25/14 | | $24,926.00 $24,926.00 | $4,673.00 | $20,253.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 56 | ***** | Unsecured 04/29/14 | | $54,865.85 $54,865.85 | $10,285.00 | $44,580.85 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 57 | ***** | Unsecured 04/28/14 | | $44,520.00 $44,520.00 | $8,347.00 | $36,173.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 58 | ***** | Unsecured 04/28/14 | | $40,684.50 $40,684.50 | $7,627.00 | $33,057.50 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 59 | ***** | Unsecured 05/01/14 | | $14,514.50 $14,514.50 | $2,720.00 | $11,794.50 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 60 | ***** | Unsecured 05/06/14 | | $10,040.00 $10,040.00 | $1,882.00 | $8,158.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 61 | ***** | Unsecured 05/06/14 | | $74,617.50 $74,617.50 | $13,990.00 | $60,627.50 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 62 | ***** | Unsecured 05/07/14 | | $103,600.00 $103,600.00 | $19,423.00 | $84,177.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 63 | ***** | Unsecured 05/09/14 | | $121,985.60 $121,985.60 | $22,872.00 | $99,113.60 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 64 | ***** | Unsecured 05/09/14 | | $11,240.00 $11,240.00 | $2,107.00 | $9,133.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 65 | ***** | Unsecured 05/12/14 | | $23,455.00 $23,455.00 | $4,397.00 | $19,058.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |

# Exhibit C
# Claims Register

## Case: 8:14-BK-11492-ES    The Tulving Company Inc

Claims Bar Date: 09/30/14

| Claim Number | Claimant Name / Category, Priority | Claim Type / Date Filed | Claim Ref. / Notes | Amount Filed / Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 66 | ***** | Unsecured 05/12/14 | | $51,010.00 $51,010.00 | $9,562.00 | $41,448.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 67 | ***** | Unsecured 05/12/14 | | $20,460.00 $20,460.00 | $3,835.00 | $16,625.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 68 | ***** | Priority 05/20/14 | | $21,230.00 $0.00 | $0.00 | $0.00 |
| | 5800-00  Claims of Governmental Units, 570 | | | | | |
| 69 | ***** | Unsecured 05/20/14 | | $11,630.00 $11,630.00 | $2,180.00 | $9,450.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 70 | ***** | Unsecured 05/22/14 | | $10,595.00 $10,595.00 | $1,985.00 | $8,610.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 71 | ***** | Unsecured 05/27/14 | | $83,602.86 $83,602.86 | $15,677.00 | $67,925.86 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 72 | ***** | Unsecured 06/02/14 | | $24,437.00 $24,437.00 | $4,582.00 | $19,855.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 73 | ***** | Unsecured 06/02/14 | | $129,370.00 $129,370.00 | $24,255.00 | $105,115.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 74 | ***** | Unsecured 06/03/14 | | $12,129.00 $12,129.00 | $2,274.00 | $9,855.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 75 | ***** | Unsecured 06/04/14 | | $8,020.00 $8,020.00 | $1,505.00 | $6,515.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 75 | ***** | Priority 06/04/14 | | $2,775.00 $2,775.00 | $0.00 | $2,775.00 |
| | 5800-00  Claims of Governmental Units, 570 | | | | | |

# Exhibit C
# Claims Register

### Case:  8:14-BK-11492-ES        The Tulving Company Inc

Claims Bar Date: 09/30/14

| Claim Number | Claimant Name / Category, Priority | Claim Type / Date Filed | Claim Ref. / Notes | Amount Filed / Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 76 | United States Trustee for Central District of California | Admin Ch. 7 | | $325.00 | $0.00 | $325.00 |
| | 411 West Fourth Street, Suite 9041 | 06/06/14 | | $325.00 | | |
| | Santa Ana, CA 92701-8000 | | | | | |
| | 2950-00  U.S. Trustee Quarterly Fees, 100 | | | | | |
| 77 | ***** | Unsecured 06/05/14 | | $39,179.04 $39,179.04 | $0.00 | $39,179.04 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 78 | ***** | Unsecured 06/02/14 | | $50,846.00 $50,846.00 | $9,535.00 | $41,311.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 79 | ***** | Unsecured 06/09/14 | | $14,250.00 $14,250.00 | $2,670.00 | $11,580.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 80 | ***** | Unsecured 06/09/14 | | $10,660.00 $10,660.00 | $2,000.00 | $8,660.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 81 | ***** | Unsecured 06/09/14 | | $27,423.00 $27,423.00 | $0.00 | $27,423.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 82 | ***** | Unsecured 06/09/14 | | $26,207.00 $26,207.00 | $4,915.00 | $21,292.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 83 | ***** | Unsecured 06/10/14 | | $10,275.00 $10,275.00 | $1,927.00 | $8,348.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 84 | ***** | Unsecured 06/11/14 | | $53,041.00 $53,041.00 | $9,945.00 | $43,096.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 85 | ***** | Unsecured 06/13/14 | | $420,285.00 $420,285.00 | $78,800.00 | $341,485.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 86 | ***** | Unsecured 06/16/14 | | $10,860.00 $10,860.00 | $2,035.00 | $8,825.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |

# Exhibit C
# Claims Register

## Case:  8:14-BK-11492-ES      The Tulving Company Inc

Claims Bar Date: 09/30/14

| Claim Number | Claimant Name / Category, Priority | Claim Type / Date Filed | Claim Ref. / Notes | Amount Filed / Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 87 | ***** | Unsecured 06/16/14 | | $63,000.00 $63,000.00 | $11,811.00 | $51,189.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 88 | ***** | Unsecured 06/16/14 | | $67,985.96 $67,985.96 | $12,745.00 | $55,240.96 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 89 | ***** | Unsecured 06/16/14 | | $72,906.00 $72,906.00 | $13,670.00 | $59,236.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 90 | ***** | Unsecured 06/16/14 | | $25,887.00 $25,887.00 | $4,855.00 | $21,032.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 91 | ***** | Unsecured 06/17/14 | | $33,891.25 $33,891.25 | $6,355.00 | $27,536.25 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 92 | ***** | Unsecured 06/17/14 | | $20,470.00 $20,470.00 | $3,840.00 | $16,630.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 93 | ***** | Unsecured 06/18/14 | | $36,713.00 $36,713.00 | $6,885.00 | $29,828.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 94 | ***** | Unsecured 06/19/14 | | $52,775.00 $52,775.00 | $9,895.00 | $42,880.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 95 | ***** | Unsecured 06/19/14 | | $78,610.00 $78,610.00 | $0.00 | $78,610.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 96 | ***** | Unsecured 06/20/14 | | $25,211.00 $25,211.00 | $4,725.00 | $20,486.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 97 | ***** | Unsecured 06/23/14 | | $50,926.00 $50,926.00 | $9,550.00 | $41,376.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |

# Exhibit C
## Claims Register

**Case:  8:14-BK-11492-ES      The Tulving Company Inc**

Claims Bar Date:  09/30/14

| Claim Number | Claimant Name / Category, Priority | Claim Type / Date Filed | Claim Ref. / Notes | Amount Filed / Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 98 | ***** | Unsecured 06/23/14 | | $112,693.00 $112,693.00 | $21,130.00 | $91,563.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 99 | ***** | Unsecured 06/26/14 | | $22,305.00 $22,305.00 | $4,182.00 | $18,123.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 100 | ***** | Unsecured 06/26/14 | | $12,310.00 $12,310.00 | $2,310.00 | $10,000.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 101 | ***** | Unsecured 06/30/14 | | $25,877.00 $25,877.00 | $4,850.00 | $21,027.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 102 | ***** | Unsecured 06/30/14 | | $28,806.00 $28,806.00 | $5,400.00 | $23,406.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 103 | ***** | Unsecured 06/30/14 | | $25,169.00 $25,169.00 | $4,719.00 | $20,450.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 104 | ***** | Unsecured 06/30/14 | | $10,555.00 $10,555.00 | $1,977.00 | $8,578.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 105 | ***** | Unsecured 06/30/14 | | $24,680.00 $24,680.00 | $0.00 | $24,680.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 106 | ***** | Unsecured 06/30/14 | | $24,370.00 $24,370.00 | $4,570.00 | $19,800.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 107 | ***** | Unsecured 06/30/14 | | $11,225.00 $11,225.00 | $2,105.00 | $9,120.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 108 | ***** | Unsecured 06/30/14 | | $25,768.00 $25,768.00 | $4,830.00 | $20,938.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |

# Exhibit C
# Claims Register

## Case: 8:14-BK-11492-ES     The Tulving Company Inc

Claims Bar Date: 09/30/14

| Claim Number | Claimant Name / Category, Priority | Claim Type / Date Filed | Claim Ref. / Notes | Amount Filed / Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 109 | ***** | Unsecured 06/30/14 | | $51,485.00 $51,485.00 | $9,653.00 | $41,832.00 |
| | 7100-00 General Unsecured § 726(a)(2), 610 | | | | | |
| 110 | ***** | Unsecured 06/30/14 | | $26,101.00 $26,101.00 | $4,893.00 | $21,208.00 |
| | 7100-00 General Unsecured § 726(a)(2), 610 | | | | | |
| 111 | ***** | Unsecured 06/30/14 | | $24,889.00 $24,889.00 | $4,667.00 | $20,222.00 |
| | 7100-00 General Unsecured § 726(a)(2), 610 | | | | | |
| 112 | ***** | Unsecured 06/30/14 | | $25,905.00 $25,905.00 | $4,855.00 | $21,050.00 |
| | 7100-00 General Unsecured § 726(a)(2), 610 | | | | | |
| 113 | ***** | Unsecured 06/30/14 | | $166,726.00 $166,726.00 | $31,260.00 | $135,466.00 |
| | 7100-00 General Unsecured § 726(a)(2), 610 | | | | | |
| 114 | ***** | Unsecured 07/02/14 | | $898.96 $898.96 | $0.00 | $898.96 |
| | 7100-00 General Unsecured § 726(a)(2), 610 | | | | | |
| 114 | ***** | Priority 07/02/14 | | $8,989.58 $8,989.58 | $0.00 | $8,989.58 |
| | 5800-00 Claims of Governmental Units, 570 | | | | | |
| 115 | ***** | Unsecured 06/30/14 | | $25,479.00 $25,479.00 | $4,777.00 | $20,702.00 |
| | 7100-00 General Unsecured § 726(a)(2), 610 | | | | | |
| 116 | ***** | Unsecured 07/03/14 | | $25,050.00 $25,050.00 | $4,697.00 | $20,353.00 |
| | 7100-00 General Unsecured § 726(a)(2), 610 | | | | | |
| 117 | ***** | Unsecured 07/07/14 | | $11,435.00 $11,435.00 | $2,144.00 | $9,291.00 |
| | 7100-00 General Unsecured § 726(a)(2), 610 | | | | | |
| 118 | ***** | Unsecured 07/07/14 | | $67,502.50 $67,502.50 | $12,655.00 | $54,847.50 |
| | 7100-00 General Unsecured § 726(a)(2), 610 | | | | | |

# Exhibit C
# Claims Register

**Case:  8:14-BK-11492-ES      The Tulving Company Inc**

Claims Bar Date:  09/30/14

| Claim Number | Claimant Name / Category, Priority | Claim Type / Date Filed | Claim Ref. / Notes | Amount Filed / Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 119 | ***** | Unsecured 07/07/14 | | $53,118.80 $53,118.80 | $9,960.00 | $43,158.80 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 120 | ***** | Unsecured 07/07/14 | | $10,715.00 $10,715.00 | $2,010.00 | $8,705.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 121 | ***** | Unsecured 07/07/14 | | $54,614.00 $54,614.00 | $10,240.00 | $44,374.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 122 | ***** | Unsecured 07/08/14 | | $104,066.00 $104,066.00 | $19,510.00 | $84,556.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 123 | ***** | Unsecured 07/08/14 | | $11,355.00 $11,355.00 | $2,130.00 | $9,225.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 124 | ***** | Unsecured 07/08/14 | | $24,812.00 $24,812.00 | $4,653.00 | $20,159.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 125 | ***** | Unsecured 07/08/14 | | $78,561.00 $78,561.00 | $14,730.00 | $63,831.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 126 | ***** | Unsecured 07/10/14 | | $18,750.00 $18,750.00 | $3,515.00 | $15,235.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 127 | ***** | Unsecured 07/11/14 | | $10,365.00 $10,365.00 | $1,945.00 | $8,420.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 128 | ***** | Unsecured 07/14/14 | | $47,485.00 $47,485.00 | $8,901.00 | $38,584.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 129 | ***** | Unsecured 07/15/14 | | $53,738.00 $53,738.00 | $10,075.00 | $43,663.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |

# Exhibit C
# Claims Register

### Case: 8:14-BK-11492-ES    The Tulving Company Inc

Claims Bar Date: 09/30/14

| Claim Number | Claimant Name / Category, Priority | Claim Type / Date Filed | Claim Ref. / Notes | Amount Filed / Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 130 | ***** | Unsecured 07/15/14 | | $12,515.00 $12,515.00 | $2,346.00 | $10,169.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 131 | ***** | Unsecured 07/16/14 | | $25,779.00 $25,779.00 | $4,835.00 | $20,944.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 132 | ***** | Unsecured 07/16/14 | | $52,928.00 $52,928.00 | $9,922.00 | $43,006.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 133 | ***** | Unsecured 07/17/14 | | $11,265.00 $11,265.00 | $2,112.00 | $9,153.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 134 | ***** | Unsecured 07/17/14 | | $25,525.00 $25,525.00 | $4,785.00 | $20,740.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 135 | ***** | Unsecured 07/18/14 | | $230,840.00 $230,840.00 | $43,280.00 | $187,560.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 136 | ***** | Unsecured 07/18/14 | | $32,028.75 $32,028.75 | $6,005.00 | $26,023.75 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 137 | ***** | Unsecured 07/21/14 | | $25,827.00 $25,827.00 | $4,840.00 | $20,987.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 138 | ***** | Unsecured 07/21/14 | | $48,855.00 $48,855.00 | $9,160.00 | $39,695.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 139 | ***** | Unsecured 07/21/14 | | $11,645.00 $11,645.00 | $2,182.00 | $9,463.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 140 | ***** | Unsecured 07/22/14 | | $30,144.40 $30,144.00 | $5,652.00 | $24,492.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |

# Exhibit C
# Claims Register

### Case:  8:14-BK-11492-ES    The Tulving Company Inc

Claims Bar Date:  09/30/14

| Claim Number | Claimant Name / Category, Priority | Claim Type / Date Filed | Claim Ref. / Notes | Amount Filed / Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 141 | ***** | Unsecured 07/22/14 | | $46,783.00 $46,783.00 | $8,769.00 | $38,014.00 |
| | 7100-00 General Unsecured § 726(a)(2), 610 | | | | | |
| 142 | ***** | Unsecured 07/23/14 | | $333,632.00 $0.00 | $59,795.00 | -$59,795.00 |
| | 7100-00 General Unsecured § 726(a)(2), 610 | | | | | |
| 142-2 | ***** | Unsecured 09/29/14 | | $318,932.00 $318,932.00 | $0.00 | $318,932.00 |
| | 7100-00 General Unsecured § 726(a)(2), 610 | | | | | |
| 143 | ***** | Unsecured 07/24/14 | | $26,130.00 $26,130.00 | $4,899.00 | $21,231.00 |
| | 7100-00 General Unsecured § 726(a)(2), 610 | | | | | |
| 144 | ***** | Unsecured 07/25/14 | | $50,802.00 $50,802.00 | $9,527.00 | $41,275.00 |
| | 7100-00 General Unsecured § 726(a)(2), 610 | | | | | |
| 145 | ***** | Unsecured 07/25/14 | | $12,195.00 $12,195.00 | $2,285.00 | $9,910.00 |
| | 7100-00 General Unsecured § 726(a)(2), 610 | | | | | |
| 146 | ***** | Unsecured 07/28/14 | | $113,206.50 $113,206.50 | $21,225.00 | $91,981.50 |
| | 7100-00 General Unsecured § 726(a)(2), 610 | | | | | |
| 147 | ***** | Unsecured 07/28/14 | | $227,141.00 $227,141.00 | $42,587.00 | $184,554.00 |
| | 7100-00 General Unsecured § 726(a)(2), 610 | | | | | |
| 148 | ***** | Unsecured 07/28/14 | | $25,739.00 $25,739.00 | $4,825.00 | $20,914.00 |
| | 7100-00 General Unsecured § 726(a)(2), 610 | | | | | |
| 149 | ***** | Unsecured 07/28/14 | | $27,583.00 $27,583.00 | $5,171.00 | $22,412.00 |
| | 7100-00 General Unsecured § 726(a)(2), 610 | | | | | |
| 150 | ***** | Priority 07/28/14 | | $11,240.00 $0.00 | $0.00 | $0.00 |
| | 5800-00 Claims of Governmental Units, 570 | | | | | |

## Exhibit C
## Claims Register

### Case: 8:14-BK-11492-ES    The Tulving Company Inc

Claims Bar Date: 09/30/14

| Claim Number | Claimant Name / Category, Priority | Claim Type / Date Filed | Claim Ref. / Notes | Amount Filed / Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 151 | ***** | Unsecured 07/29/14 | | $24,685.60 $24,685.60 | $4,627.00 | $20,058.60 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 152 | ***** | Unsecured 07/29/14 | | $11,945.00 $11,945.00 | $2,240.00 | $9,705.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 153 | ***** | Unsecured 07/29/14 | | $23,735.00 $23,735.00 | $4,450.00 | $19,285.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 154 | ***** | Unsecured 07/30/14 | | $207,000.00 $207,000.00 | $0.00 | $207,000.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 155 | ***** | Unsecured 07/31/14 | | $46,500.00 $46,500.00 | $8,719.00 | $37,781.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 156 | ***** | Unsecured 07/31/14 | | $28,263.00 $28,263.00 | $5,300.00 | $22,963.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 157 | ***** | Unsecured 07/31/14 | | $50,815.00 $50,815.00 | $9,527.00 | $41,288.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 158 | ***** | Unsecured 07/31/14 | | $21,060.00 $21,060.00 | $3,948.00 | $17,112.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 159 | ***** | Unsecured 08/01/14 | | $50,918.00 $50,918.00 | $9,545.00 | $41,373.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 160 | ***** | Unsecured 08/04/14 | | $31,393.75 $31,393.75 | $5,885.00 | $25,508.75 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 161 | ***** | Unsecured 08/06/14 | | $11,890.00 $11,890.00 | $2,230.00 | $9,660.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |

# Exhibit C
# Claims Register

## Case:  8:14-BK-11492-ES      The Tulving Company Inc

Claims Bar Date: 09/30/14

| Claim Number | Claimant Name / Category, Priority | Claim Type / Date Filed | Claim Ref. / Notes | Amount Filed / Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 162 | ***** | Unsecured 08/05/14 | | $40,728.00 $40,728.00 | $7,635.00 | $33,093.00 |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 163 | ***** | Unsecured 08/05/14 | | $25,758.00 $25,758.00 | $4,830.00 | $20,928.00 |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 164 | ***** | Unsecured 08/08/14 | | $122,379.00 $122,379.00 | $22,944.00 | $99,435.00 |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 165 | ***** | Unsecured 08/08/14 | | $22,190.00 $22,190.00 | $4,160.00 | $18,030.00 |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 166 | ***** | Unsecured 08/08/14 | | $10,650.00 $10,650.00 | $1,995.00 | $8,655.00 |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 167 | ***** | Unsecured 08/11/14 | | $25,357.96 $25,357.96 | $4,755.00 | $20,602.96 |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 168 | ***** | Unsecured 08/11/14 | | $11,405.00 $11,405.00 | $2,136.00 | $9,269.00 |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 169 | ***** | Unsecured 08/12/14 | | $10,215.00 $10,215.00 | $1,915.00 | $8,300.00 |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 170 | ***** | Unsecured 08/12/14 | | $10,505.00 $10,505.00 | $1,969.00 | $8,536.00 |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 171 | ***** | Unsecured 08/12/14 | | $24,726.20 $24,726.20 | $4,635.00 | $20,091.20 |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 172 | ***** | Unsecured 08/15/14 | | $118,606.50 $118,606.50 | $22,238.00 | $96,368.50 |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |

# Exhibit C
# Claims Register

## Case:  8:14-BK-11492-ES    The Tulving Company Inc

Claims Bar Date:  09/30/14

| Claim Number | Claimant Name / Category, Priority | Claim Type / Date Filed | Claim Ref. / Notes | Amount Filed / Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 173 | ***** | Unsecured 08/15/14 | | $37,854.00 $37,854.00 | $7,095.00 | $30,759.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 174 | ***** | Unsecured 08/18/14 | | $27,445.00 $27,445.00 | $5,145.00 | $22,300.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 175 | ***** | Unsecured 08/18/14 | | $50,830.00 $50,830.00 | $9,527.00 | $41,303.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 176 | ***** | Unsecured 08/18/14 | | $23,970.39 $23,970.39 | $4,495.00 | $19,475.39 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 177 | ***** | Unsecured 08/18/14 | | $22,160.00 $22,160.00 | $4,155.00 | $18,005.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 178 | ***** | Unsecured 08/19/14 | | $26,661.00 $26,661.00 | $5,000.00 | $21,661.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 179 | ***** | Unsecured 08/19/14 | | $11,955.00 $11,955.00 | $2,240.00 | $9,715.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 180 | ***** | Unsecured 08/19/14 | | $24,871.00 $24,871.00 | $4,661.00 | $20,210.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 181 | ***** | Unsecured 08/19/14 | | $26,064.00 $26,064.00 | $4,885.00 | $21,179.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 182 | ***** | Unsecured 08/19/14 | | $11,005.00 $11,005.00 | $2,065.00 | $8,940.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 183 | ***** | Unsecured 08/19/14 | | $18,663.00 $18,663.00 | $3,500.00 | $15,163.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |

# Exhibit C
# Claims Register

### Case:  8:14-BK-11492-ES    The Tulving Company Inc

Claims Bar Date: 09/30/14

| Claim Number | Claimant Name / Category, Priority | Claim Type / Date Filed | Claim Ref. / Notes | Amount Filed / Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 184 | ***** | Unsecured 08/20/14 | | $10,815.00 $10,815.00 | $2,027.00 | $8,788.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 185 | ***** | Unsecured 08/20/14 | | $40,505.00 $40,505.00 | $7,594.00 | $32,911.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 186 | ***** | Unsecured 08/20/14 | | $23,180.00 $23,180.00 | $4,345.00 | $18,835.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 187 | ***** | Unsecured 08/21/14 | | $26,075.00 $26,075.00 | $4,890.00 | $21,185.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 188 | ***** | Unsecured 08/21/14 | | $11,005.00 $0.00 | $0.00 | $0.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 189 | ***** | Unsecured 08/22/14 | | $43,583.86 $43,583.86 | $8,170.00 | $35,413.86 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 190 | ***** | Unsecured 08/25/14 | | $23,180.00 $23,180.00 | $4,345.00 | $18,835.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 191 | ***** | Unsecured 08/25/14 | | $44,490.25 $44,490.25 | $8,340.00 | $36,150.25 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 192 | ***** | Unsecured 08/26/14 | | $15,744.30 $15,744.30 | $2,950.00 | $12,794.30 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 193 | ***** | Unsecured 08/26/14 | | $26,510.50 $26,510.50 | $4,970.00 | $21,540.50 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 194 | ***** | Unsecured 08/26/14 | | $123,100.00 $123,100.00 | $23,080.00 | $100,020.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |

# Exhibit C
# Claims Register

### Case: 8:14-BK-11492-ES    The Tulving Company Inc

Claims Bar Date: 09/30/14

| Claim Number | Claimant Name / Category, Priority | Claim Type / Date Filed | Claim Ref. / Notes | Amount Filed / Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 195 | ***** | Unsecured 08/26/14 | | $127,800.00 $127,800.00 | $23,962.00 | $103,838.00 |
| | 7100-00 General Unsecured § 726(a)(2), 610 | | | | | |
| 196 | ***** | Unsecured 08/27/14 | | $68,842.16 $68,842.16 | $12,910.00 | $55,932.16 |
| | 7100-00 General Unsecured § 726(a)(2), 610 | | | | | |
| 197 | ***** | Unsecured 08/28/14 | | $15,093.65 $15,093.65 | $2,830.00 | $12,263.65 |
| | 7100-00 General Unsecured § 726(a)(2), 610 | | | | | |
| 198 | ***** | Unsecured 08/28/14 | | $23,743.80 $23,743.80 | $4,450.00 | $19,293.80 |
| | 7100-00 General Unsecured § 726(a)(2), 610 | | | | | |
| 199 | ***** | Unsecured 08/28/14 | | $11,100.00 $11,100.00 | $2,080.00 | $9,020.00 |
| | 7100-00 General Unsecured § 726(a)(2), 610 | | | | | |
| 200 | ***** | Unsecured 08/29/14 | | $12,310.00 $12,310.00 | $2,310.00 | $10,000.00 |
| | 7100-00 General Unsecured § 726(a)(2), 610 | | | | | |
| 201 | ***** | Unsecured 08/29/14 | | $24,675.00 $24,675.00 | $4,627.00 | $20,048.00 |
| | 7100-00 General Unsecured § 726(a)(2), 610 | | | | | |
| 202 | ***** | Unsecured 08/29/14 | | $22,515.00 $22,515.00 | $4,222.00 | $18,293.00 |
| | 7100-00 General Unsecured § 726(a)(2), 610 | | | | | |
| 203 | ***** | Unsecured 09/02/14 | | $28,427.30 $28,427.30 | $5,331.00 | $23,096.30 |
| | 7100-00 General Unsecured § 726(a)(2), 610 | | | | | |
| 204 | ***** | Unsecured 09/02/14 | | $56,175.00 $56,175.00 | $10,530.00 | $45,645.00 |
| | 7100-00 General Unsecured § 726(a)(2), 610 | | | | | |
| 205 | ***** | Unsecured 09/02/14 | | $38,566.50 $38,566.50 | $7,230.00 | $31,336.50 |
| | 7100-00 General Unsecured § 726(a)(2), 610 | | | | | |

# Exhibit C
# Claims Register

### Case:  8:14-BK-11492-ES    The Tulving Company Inc

Claims Bar Date:  09/30/14

| Claim Number | Claimant Name / Category, Priority | Claim Type / Date Filed | Claim Ref. / Notes | Amount Filed / Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 206 | ***** | Unsecured 09/02/14 | | $25,315.00 $25,315.00 | $4,745.00 | $20,570.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 207 | ***** | Unsecured 09/02/14 | | $21,590.00 $21,590.00 | $4,050.00 | $17,540.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 208 | ***** | Unsecured 09/02/14 | | $72,510.00 $72,510.00 | $13,595.00 | $58,915.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 209 | ***** | Unsecured 09/03/14 | | $12,165.00 $12,165.00 | $2,280.00 | $9,885.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 210 | ***** | Unsecured 09/03/14 | | $22,300.00 $22,300.00 | $4,182.00 | $18,118.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 211 | ***** | Unsecured 09/03/14 | | $12,615.00 $12,615.00 | $2,365.00 | $10,250.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 212 | ***** | Unsecured 09/03/14 | | $77,578.00 $77,578.00 | $14,545.00 | $63,033.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 213 | ***** | Unsecured 09/03/14 | | $15,805.50 $15,805.50 | $2,965.00 | $12,840.50 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 214 | ***** | Unsecured 09/04/14 | | $79,542.89 $73,232.50 | $13,730.00 | $59,502.50 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 215 | ***** | Unsecured 09/04/14 | | $156,138.00 $156,138.00 | $29,275.00 | $126,863.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 216 | ***** | Unsecured 09/05/14 | | $12,430.00 $12,430.00 | $2,330.00 | $10,100.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |

# Exhibit C
## Claims Register

**Case: 8:14-BK-11492-ES    The Tulving Company Inc**

Claims Bar Date: 09/30/14

| Claim Number | Claimant Name / Category, Priority | Claim Type / Date Filed | Claim Ref. / Notes | Amount Filed / Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 217 | ***** | Unsecured 09/05/14 | | $26,215.96 $26,215.96 | $4,915.00 | $21,300.96 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 218 | ***** | Unsecured 09/05/14 | | $12,170.00 $12,170.00 | $2,282.00 | $9,888.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 219 | ***** | Unsecured 09/05/14 | | $10,920.00 $10,920.00 | $2,047.00 | $8,873.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 220 | ***** | Unsecured 09/08/14 | | $24,773.00 $24,773.00 | $4,645.00 | $20,128.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 221 | ***** | Unsecured 09/08/14 | | $25,004.00 $25,004.00 | $4,687.00 | $20,317.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 222 | ***** | Unsecured 09/08/14 | | $129,305.00 $0.00 | $8,000.00 | -$8,000.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 222-2 | ***** | Unsecured 09/25/14 | | $42,685.50 $42,685.50 | $0.00 | $42,685.50 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 223 | ***** | Unsecured 09/08/14 | | $27,311.00 $27,311.00 | $5,120.00 | $22,191.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 224 | ***** | Unsecured 09/08/14 | | $12,420.00 $12,420.00 | $2,330.00 | $10,090.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 225 | ***** | Unsecured 09/08/14 | | $13,130.00 $13,130.00 | $2,460.00 | $10,670.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 226 | ***** | Unsecured 09/08/14 | | $87,203.00 $87,203.00 | $16,349.00 | $70,854.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |

# Exhibit C
# Claims Register

### Case:  8:14-BK-11492-ES    The Tulving Company Inc

Claims Bar Date: 09/30/14

| Claim Number | Claimant Name / Category, Priority | Claim Type / Date Filed | Claim Ref. / Notes | Amount Filed / Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 227 | ***** | Unsecured 09/08/14 | | $22,975.00 $22,975.00 | $4,310.00 | $18,665.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 228 | ***** | Unsecured 09/08/14 | | $27,403.00 $27,403.00 | $5,137.00 | $22,266.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 229 | ***** | Unsecured 09/08/14 | | $12,360.00 $12,360.00 | $2,317.00 | $10,043.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 230 | ***** | Unsecured 09/08/14 | | $26,001.00 $26,001.00 | $0.00 | $26,001.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 231 | ***** | Unsecured 09/10/14 | | $54,026.00 $54,026.00 | $10,130.00 | $43,896.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 232 | ***** | Unsecured 09/09/14 | | $11,580.00 $11,580.00 | $2,170.00 | $9,410.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 233 | ***** | Unsecured 09/09/14 | | $15,272.40 $15,272.40 | $2,864.00 | $12,408.40 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 234 | ***** | Unsecured 09/09/14 | | $89,672.50 $89,672.50 | $16,813.00 | $72,859.50 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 235 | ***** | Unsecured 09/09/14 | | $33,840.00 $33,840.00 | $6,345.00 | $27,495.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 236 | ***** | Unsecured 09/09/14 | | $22,720.00 $22,720.00 | $4,260.00 | $18,460.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 237 | ***** | Unsecured 09/09/14 | | $15,358.20 $15,358.20 | $2,880.00 | $12,478.20 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |

# Exhibit C
## Claims Register

**Case:  8:14-BK-11492-ES      The Tulving Company Inc**

Claims Bar Date:  09/30/14

| Claim Number | Claimant Name / Category, Priority | Claim Type / Date Filed | Claim Ref. / Notes | Amount Filed / Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 238 | ***** | Unsecured 09/09/14 | | $37,591.15 $37,591.15 | $7,045.00 | $30,546.15 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 239 | ***** | Unsecured 09/09/14 | | $11,720.00 $11,720.00 | $2,196.00 | $9,524.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 240 | ***** | Unsecured 09/09/14 | | $21,530.00 $21,530.00 | $4,039.00 | $17,491.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 241 | ***** | Unsecured 09/09/14 | | $27,031.00 $27,031.00 | $5,070.00 | $21,961.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 242 | ***** | Unsecured 09/09/14 | | $62,362.06 $62,362.06 | $11,695.00 | $50,667.06 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 243 | ***** | Unsecured 09/09/14 | | $24,788.00 $24,788.00 | $4,647.00 | $20,141.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 244 | ***** | Unsecured 09/09/14 | | $147,050.00 $147,050.00 | $27,571.00 | $119,479.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 245 | ***** | Unsecured 09/09/14 | | $10,885.00 $10,885.00 | $2,040.00 | $8,845.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 246 | ***** | Unsecured 09/09/14 | | $25,205.00 $25,205.00 | $4,725.00 | $20,480.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 247 | ***** | Unsecured 09/10/14 | | $36,690.00 $36,690.00 | $6,879.00 | $29,811.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 248 | ***** | Unsecured 09/09/14 | | $107,068.00 $107,068.00 | $20,075.00 | $86,993.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |

# Exhibit C
## Claims Register

**Case:  8:14-BK-11492-ES    The Tulving Company Inc**

Claims Bar Date:  09/30/14

| Claim Number | Claimant Name / Category, Priority | Claim Type / Date Filed | Claim Ref. / Notes | Amount Filed / Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 249 | ***** | Unsecured 09/11/14 | | $19,478.90 $19,478.90 | $3,650.00 | $15,828.90 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 250 | ***** | Unsecured 09/11/14 | | $50,366.00 $50,366.00 | $9,445.00 | $40,921.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 251 | ***** | Unsecured 09/11/14 | | $11,470.00 $11,470.00 | $2,150.00 | $9,320.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 252 | ***** | Unsecured 09/11/14 | | $37,770.00 $37,770.00 | $7,080.00 | $30,690.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 253 | ***** | Unsecured 09/12/14 | | $77,253.00 $77,253.00 | $14,485.00 | $62,768.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 254 | ***** | Unsecured 09/12/14 | | $8,785.00 $21,260.00 | $3,988.00 | $17,272.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 255 | ***** | Unsecured 09/12/14 | | $24,851.00 $24,851.00 | $4,661.00 | $20,190.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 255 | ***** | Priority 09/12/14 | | $2,775.00 $2,775.00 | $0.00 | $2,775.00 |
| | 5800-00  Claims of Governmental Units, 570 | | | | | |
| 256 | ***** | Unsecured 09/12/14 | | $25,501.00 $25,501.00 | $4,782.00 | $20,719.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 257 | ***** | Unsecured 09/15/14 | | $25,571.00 $25,571.00 | $4,795.00 | $20,776.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 258 | ***** | Unsecured 09/15/14 | | $30,600.00 $30,600.00 | $5,740.00 | $24,860.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |

# Exhibit C
# Claims Register

## Case: 8:14-BK-11492-ES    The Tulving Company Inc

Claims Bar Date: 09/30/14

| Claim Number | Claimant Name / Category, Priority | Claim Type / Date Filed | Claim Ref. / Notes | Amount Filed / Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 259 | ***** | Unsecured 09/15/14 | | $28,174.00 $28,147.00 | $5,275.00 | $22,872.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 260 | ***** | Unsecured 09/15/14 | | $42,217.00 $42,217.00 | $7,915.00 | $34,302.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 261 | ***** | Unsecured 09/16/14 | | $92,139.50 $92,139.50 | $17,275.00 | $74,864.50 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 262 | ***** | Unsecured 09/16/14 | | $249,888.00 $249,888.00 | $46,850.00 | $203,038.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 263 | ***** | Unsecured 09/16/14 | | $11,680.00 $11,680.00 | $2,190.00 | $9,490.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 264 | ***** | Unsecured 09/16/14 | | $303,794.00 $303,794.00 | $56,960.00 | $246,834.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 265 | ***** | Unsecured 09/16/14 | | $11,435.00 $11,435.00 | $2,144.00 | $9,291.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 266 | ***** | Unsecured 09/16/14 | | $11,250.00 $11,250.00 | $2,110.00 | $9,140.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 267 | ***** | Unsecured 09/16/14 | | $51,102.00 $51,102.00 | $9,580.00 | $41,522.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 268 | ***** | Unsecured 09/17/14 | | $76,091.00 $76,091.00 | $14,265.00 | $61,826.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 269 | ***** | Unsecured 09/17/14 | | $15,482.00 $15,482.00 | $2,902.00 | $12,580.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |

# Exhibit C
# Claims Register

## Case: 8:14-BK-11492-ES    The Tulving Company Inc

Claims Bar Date: 09/30/14

| Claim Number | Claimant Name / Category, Priority | Claim Type / Date Filed | Claim Ref. / Notes | Amount Filed / Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 270 | ***** | Unsecured 09/17/14 | | $40,229.00 $40,229.00 | $7,542.00 | $32,687.00 |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 271 | ***** | Unsecured 09/17/14 | | $26,013.00 $26,013.00 | $4,877.00 | $21,136.00 |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 272 | ***** | Unsecured 09/18/14 | | $10,485.00 $10,485.00 | $1,965.00 | $8,520.00 |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 273 | ***** | Unsecured 09/18/14 | | $36,300.00 $36,300.00 | $6,805.00 | $29,495.00 |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 274 | ***** | Unsecured 09/18/14 | | $133,905.28 $133,905.28 | $25,106.00 | $108,799.28 |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 275 | ***** | Unsecured 09/18/14 | | $33,547.80 $33,547.80 | $6,290.00 | $27,257.80 |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 276 | ***** | Unsecured 09/18/14 | | $35,965.00 $35,965.00 | $6,742.00 | $29,223.00 |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 277 | ***** | Unsecured 09/18/14 | | $115,972.50 $115,972.50 | $21,745.00 | $94,227.50 |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 278 | ***** | Unsecured 09/19/14 | | $11,900.00 $11,900.00 | $2,230.00 | $9,670.00 |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 279 | ***** | Unsecured 09/19/14 | | $10,680.00 $10,680.00 | $2,004.00 | $8,676.00 |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 280 | ***** | Unsecured 09/19/14 | | $33,748.76 $33,748.76 | $6,330.00 | $27,418.76 |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |

# Exhibit C
## Claims Register

### Case:  8:14-BK-11492-ES      The Tulving Company Inc

Claims Bar Date: 09/30/14

| Claim Number | Claimant Name / Category, Priority | Claim Type / Date Filed | Claim Ref. / Notes | Amount Filed / Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 281 | ***** | Unsecured 09/19/14 | | $10,540.00 $10,540.00 | $1,977.00 | $8,563.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 282 | ***** | Unsecured 09/19/14 | | $10,640.00 $10,640.00 | $1,995.00 | $8,645.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 283 | ***** | Unsecured 09/19/14 | | $26,054.00 $26,054.00 | $4,885.00 | $21,169.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 284 | ***** | Unsecured 09/19/14 | | $10,575.00 $10,575.00 | $1,982.00 | $8,593.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 285 | ***** | Unsecured 09/22/14 | | $13,160.00 $13,160.00 | $2,470.00 | $10,690.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 286 | ***** | Unsecured 09/22/14 | | $23,906.00 $23,906.00 | $4,485.00 | $19,421.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 286 | ***** | Priority 09/22/14 | | $1,800.00 $1,800.00 | $0.00 | $1,800.00 |
| | 5800-00  Claims of Governmental Units, 570 | | | | | |
| 287 | ***** | Unsecured 09/22/14 | | $25,671.00 $25,671.00 | $4,815.00 | $20,856.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 288 | ***** | Unsecured 09/22/14 | | $74,886.75 $74,886.75 | $14,039.00 | $60,847.75 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 289 | ***** | Unsecured 09/22/14 | | $10,535.00 $10,535.00 | $1,977.00 | $8,558.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 290 | ***** | Unsecured 09/22/14 | | $15,400.40 $15,400.40 | $2,885.00 | $12,515.40 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |

# Exhibit C
# Claims Register

## Case:  8:14-BK-11492-ES    The Tulving Company Inc

Claims Bar Date: 09/30/14

| Claim Number | Claimant Name / Category, Priority | Claim Type / Date Filed | Claim Ref. / Notes | Amount Filed / Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 291 | ***** | Unsecured 09/22/14 | | $15,272.40 $15,272.40 | $2,864.00 | $12,408.40 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 292 | ***** | Unsecured 09/22/14 | | $15,272.40 $15,272.40 | $2,864.00 | $12,408.40 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 293 | ***** | Unsecured 09/22/14 | | $26,371.00 $26,371.00 | $4,945.00 | $21,426.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 294 | ***** | Unsecured 09/22/14 | | $26,191.00 $26,191.00 | $4,912.00 | $21,279.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 295 | ***** | Unsecured 09/22/14 | | $12,685.00 $12,685.00 | $2,380.00 | $10,305.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 296 | ***** | Unsecured 09/22/14 | | $41,344.50 $41,344.50 | $7,750.00 | $33,594.50 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 297 | ***** | Unsecured 09/22/14 | | $12,595.00 $12,595.00 | $2,360.00 | $10,235.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 298 | ***** | Secured 09/22/14 | | $65,988.30 $0.00 | $0.00 | $0.00 |
| | 4110-00  Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI), 100 | | | | | |
| 299 | ***** | Unsecured 09/23/14 | | $12,280.00 $12,280.00 | $2,300.00 | $9,980.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 300 | ***** | Unsecured 09/23/14 | | $194,240.00 $194,240.00 | $36,419.00 | $157,821.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 301 | ***** | Unsecured 09/23/14 | | $80,175.00 $80,175.00 | $15,033.00 | $65,142.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |

# Exhibit C
# Claims Register

### Case:  8:14-BK-11492-ES    The Tulving Company Inc

Claims Bar Date: 09/30/14

| Claim Number | Claimant Name / Category, Priority | Claim Type / Date Filed | Claim Ref. / Notes | Amount Filed / Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 302 | ***** | Unsecured 09/23/14 | | $20,760.00 $20,760.00 | $3,892.00 | $16,868.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 303 | ***** | Unsecured 09/23/14 | | $13,903.00 $13,903.00 | $2,605.00 | $11,298.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 304 | ***** | Unsecured 09/23/14 | | $64,210.00 $65,210.00 | $12,227.00 | $52,983.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 305 | ***** | Unsecured 09/24/14 | | $74,904.00 $74,904.00 | $14,044.00 | $60,860.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 306 | ***** | Unsecured 09/24/14 | | $11,345.00 $11,345.00 | $0.00 | $11,345.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 307 | ***** | Unsecured 09/24/14 | | $12,600.00 $12,600.00 | $2,362.00 | $10,238.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 308 | ***** | Unsecured 09/25/14 | | $650,025.16 $0.00 | $0.00 | $0.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 309 | ***** | Unsecured 09/25/14 | | $128,242.48 $0.00 | $0.00 | $0.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 310 | ***** | Unsecured 09/25/14 | | $142,789.20 $0.00 | $0.00 | $0.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 311 | ***** | Unsecured 09/25/14 | | $40,398.00 $40,398.00 | $7,575.00 | $32,823.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 312 | ***** | Unsecured 09/25/14 | | $52,460.00 $52,460.00 | $9,835.00 | $42,625.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |

# Exhibit C
# Claims Register

## Case: 8:14-BK-11492-ES    The Tulving Company Inc

Claims Bar Date: 09/30/14

| Claim Number | Claimant Name / Category, Priority | Claim Type / Date Filed | Claim Ref. / Notes | Amount Filed / Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 313 | ***** | Unsecured 09/25/14 | | $26,632.00 $26,632.00 | $4,993.00 | $21,639.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 314 | ***** | Unsecured 09/25/14 | | $407,197.13 $98,560.00 | $0.00 | $98,560.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 315 | ***** | Unsecured 09/25/14 | | $105,284.00 $105,284.00 | $19,740.00 | $85,544.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 316 | ***** | Unsecured 09/25/14 | | $14,511.00 $14,511.00 | $0.00 | $14,511.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 317 | ***** | Unsecured 09/26/14 | | $11,930.00 $11,930.00 | $2,235.00 | $9,695.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 318 | ***** | Unsecured 09/26/14 | | $216,188.50 $216,188.50 | $40,530.00 | $175,658.50 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 319 | ***** | Unsecured 09/26/14 | | $12,390.00 $12,390.00 | $2,325.00 | $10,065.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 320 | ***** | Unsecured 09/26/14 | | $19,032.15 $19,032.15 | $3,570.00 | $15,462.15 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 321 | ***** | Unsecured 09/26/14 | | $82,896.00 $82,896.00 | $15,540.00 | $67,356.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 322 | ***** | Unsecured 09/26/14 | | $11,705.00 $11,705.00 | $2,194.00 | $9,511.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 323 | ***** | Unsecured 09/26/14 | | $37,163.00 $25,703.00 | $4,820.00 | $20,883.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |

# Exhibit C
# Claims Register

### Case: 8:14-BK-11492-ES        The Tulving Company Inc

Claims Bar Date: 09/30/14

| Claim Number | Claimant Name / Category, Priority | Claim Type / Date Filed | Claim Ref. / Notes | Amount Filed / Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 324 | ***** | Unsecured 09/26/14 | | $12,086.00 $12,086.00 | $2,266.00 | $9,820.00 |
| | 7100-00 General Unsecured § 726(a)(2), 610 | | | | | |
| 325 | ***** | Unsecured 09/26/14 | | $11,060.00 $11,060.00 | $2,075.00 | $8,985.00 |
| | 7100-00 General Unsecured § 726(a)(2), 610 | | | | | |
| 326 | ***** | Unsecured 09/26/14 | | $30,973.10 $30,973.10 | $5,810.00 | $25,163.10 |
| | 7100-00 General Unsecured § 726(a)(2), 610 | | | | | |
| 327 | ***** | Unsecured 09/26/14 | | $111,400.75 $111,400.75 | $20,886.00 | $90,514.75 |
| | 7100-00 General Unsecured § 726(a)(2), 610 | | | | | |
| 328 | ***** | Unsecured 09/26/14 | | $26,504.00 $26,504.00 | $4,970.00 | $21,534.00 |
| | 7100-00 General Unsecured § 726(a)(2), 610 | | | | | |
| 329 | ***** | Unsecured 09/26/14 | | $12,520.00 $12,520.00 | $2,346.00 | $10,174.00 |
| | 7100-00 General Unsecured § 726(a)(2), 610 | | | | | |
| 330 | ***** | Secured 09/29/14 | | $175,600.00 $0.00 | $0.00 | $0.00 |
| | 4110-00 Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI), 100 | | | | | |
| 330-2 | ***** | Secured 09/29/14 | | $175,600.00 $0.00 | $0.00 | $0.00 |
| | 4110-00 Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI), 100 | | | | | |
| 331 | ***** | Unsecured 09/26/14 | | $9,761.60 $9,761.60 | $1,830.00 | $7,931.60 |
| | 7100-00 General Unsecured § 726(a)(2), 610 | | | | | |
| 332 | ***** | Unsecured 09/26/14 | | $12,792.00 $12,792.00 | $2,400.00 | $10,392.00 |
| | 7100-00 General Unsecured § 726(a)(2), 610 | | | | | |
| 333 | ***** | Unsecured 09/30/14 | | $51,235.00 $51,235.00 | $9,606.00 | $41,629.00 |
| | 7100-00 General Unsecured § 726(a)(2), 610 | | | | | |

# Exhibit C
## Claims Register

**Case:  8:14-BK-11492-ES    The Tulving Company Inc**

Claims Bar Date:  09/30/14

| Claim Number | Claimant Name / Category, Priority | Claim Type / Date Filed | Claim Ref. / Notes | Amount Filed / Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 334 | ***** | Unsecured 09/29/14 | | $17,900.00 $17,900.00 | $3,355.00 | $14,545.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 335 | ***** | Unsecured 09/29/14 | | $69,649.00 $69,649.00 | $13,059.00 | $56,590.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 336 | ***** | Unsecured 09/29/14 | | $23,945.00 $23,945.00 | $0.00 | $23,945.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 337 | ***** | Unsecured 09/29/14 | | $14,834.50 $14,834.50 | $2,782.00 | $12,052.50 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 338 | ***** | Unsecured 09/29/14 | | $10,035.00 $10,035.00 | $1,880.00 | $8,155.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 339 | ***** | Unsecured 09/29/14 | | $28,335.00 $26,535.00 | $4,975.00 | $21,560.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 339 | ***** | Priority 09/29/14 | | $1,800.00 $1,800.00 | $0.00 | $1,800.00 |
| | 5800-00  Claims of Governmental Units, 570 | | | | | |
| 340 | ***** | Unsecured 09/29/14 | | $27,190.00 $27,190.00 | $5,095.00 | $22,095.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 341 | ***** | Unsecured 09/29/14 | | $57,262.00 $54,487.00 | $10,214.00 | $44,273.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 341 | ***** | Priority 09/29/14 | | $2,775.00 $2,775.00 | $0.00 | $2,775.00 |
| | 5800-00  Claims of Governmental Units, 570 | | | | | |
| 342 | ***** | Unsecured 09/29/14 | | $60,066.00 $60,066.00 | $11,261.00 | $48,805.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |

# Exhibit C
## Claims Register

**Case: 8:14-BK-11492-ES     The Tulving Company Inc**

Claims Bar Date: 09/30/14

| Claim Number | Claimant Name / Category, Priority | Claim Type / Date Filed | Claim Ref. / Notes | Amount Filed / Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 343 | *****<br>7100-00   General Unsecured § 726(a)(2), 610 | Unsecured<br>09/29/14 | | $102,085.00<br>$102,085.00 | $19,138.00 | $82,947.00 |
| 344 | *****<br>7100-00   General Unsecured § 726(a)(2), 610 | Unsecured<br>09/29/14 | | $63,834.50<br>$63,834.50 | $11,968.00 | $51,866.50 |
| 345 | *****<br>7100-00   General Unsecured § 726(a)(2), 610 | Unsecured<br>09/29/14 | | $38,291.00<br>$38,291.00 | $7,179.00 | $31,112.00 |
| 346 | *****<br>7100-00   General Unsecured § 726(a)(2), 610 | Unsecured<br>09/29/14 | | $97,279.00<br>$97,279.00 | $18,239.00 | $79,040.00 |
| 347 | *****<br>7100-00   General Unsecured § 726(a)(2), 610 | Unsecured<br>09/29/14 | | $12,920.00<br>$12,920.00 | $2,422.00 | $10,498.00 |
| 348 | *****<br>7100-00   General Unsecured § 726(a)(2), 610 | Unsecured<br>09/29/14 | | $10,990.00<br>$10,990.00 | $2,059.00 | $8,931.00 |
| 349 | *****<br>7100-00   General Unsecured § 726(a)(2), 610 | Unsecured<br>09/29/14 | | $41,017.35<br>$41,017.35 | $7,690.00 | $33,327.35 |
| 350 | *****<br>7100-00   General Unsecured § 726(a)(2), 610 | Unsecured<br>09/29/14 | | $12,195.00<br>$12,195.00 | $2,286.00 | $9,909.00 |
| 351 | *****<br>7200-00   Tardy General Unsecured § 726(a)(3), 620 | Unsecured<br>09/29/14 | | $12,180.00<br>$0.00 | $0.00 | $0.00 |
| 352 | *****<br>7100-00   General Unsecured § 726(a)(2), 610 | Unsecured<br>09/30/14 | | $41,540.00<br>$41,540.00 | $7,790.00 | $33,750.00 |
| 353 | *****<br>7100-00   General Unsecured § 726(a)(2), 610 | Unsecured<br>09/30/14 | | $39,579.87<br>$39,579.87 | $0.00 | $39,579.87 |

# Exhibit C
## Claims Register

**Case: 8:14-BK-11492-ES    The Tulving Company Inc**

Claims Bar Date: 09/30/14

| Claim Number | Claimant Name / Category, Priority | Claim Type / Date Filed | Claim Ref. / Notes | Amount Filed / Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 354 | ***** | Unsecured 09/30/14 | | $10,020.00 $10,020.00 | $1,877.00 | $8,143.00 |
| | 7100-00 General Unsecured § 726(a)(2), 610 | | | | | |
| 355 | ***** | Unsecured 09/30/14 | | $11,880.00 $11,880.00 | $2,227.00 | $9,653.00 |
| | 7100-00 General Unsecured § 726(a)(2), 610 | | | | | |
| 356 | ***** | Unsecured 09/30/14 | | $42,860.00 $42,860.00 | $8,035.00 | $34,825.00 |
| | 7100-00 General Unsecured § 726(a)(2), 610 | | | | | |
| 357 | ***** | Unsecured 09/30/14 | | $25,144.50 $25,144.50 | $4,713.00 | $20,431.50 |
| | 7100-00 General Unsecured § 726(a)(2), 610 | | | | | |
| 358 | ***** | Unsecured 09/30/14 | | $11,310.00 $11,310.00 | $2,122.00 | $9,188.00 |
| | 7100-00 General Unsecured § 726(a)(2), 610 | | | | | |
| 359 | ***** | Unsecured 09/30/14 | | $13,605.00 $13,605.00 | $2,550.00 | $11,055.00 |
| | 7100-00 General Unsecured § 726(a)(2), 610 | | | | | |
| 360 | ***** | Unsecured 09/30/14 | | $37,290.00 $37,290.00 | $6,990.00 | $30,300.00 |
| | 7100-00 General Unsecured § 726(a)(2), 610 | | | | | |
| 361 | ***** | Unsecured 09/30/14 | | $11,100.00 $11,100.00 | $2,080.00 | $9,020.00 |
| | 7100-00 General Unsecured § 726(a)(2), 610 | | | | | |
| 362 | ***** | Unsecured 09/30/14 | | $115,816.46 $115,816.46 | $21,715.00 | $94,101.46 |
| | 7100-00 General Unsecured § 726(a)(2), 610 | | | | | |
| 363 | ***** | Unsecured 09/30/14 | | $13,100.00 $13,100.00 | $2,455.00 | $10,645.00 |
| | 7100-00 General Unsecured § 726(a)(2), 610 | | | | | |
| 364 | ***** | Unsecured 09/30/14 | | $52,874.00 $52,874.00 | $9,913.00 | $42,961.00 |
| | 7100-00 General Unsecured § 726(a)(2), 610 | | | | | |

# Exhibit C
# Claims Register

### Case:  8:14-BK-11492-ES      The Tulving Company Inc

Claims Bar Date: 09/30/14

| Claim Number | Claimant Name / Category, Priority | Claim Type / Date Filed | Claim Ref. / Notes | Amount Filed / Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 365 | ***** | Unsecured 09/30/14 | | $27,644.80 $0.00 | $0.00 | $0.00 |
| | 7200-00  Tardy General Unsecured § 726(a)(3), 620 | | | | | |
| 366 | ***** | Unsecured 09/30/14 | | $13,485.00 $13,485.00 | $2,530.00 | $10,955.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 367 | ***** | Unsecured 09/30/14 | | $22,225.00 $22,225.00 | $4,166.00 | $18,059.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 368 | ***** | Unsecured 09/30/14 | | $58,344.00 $58,344.00 | $10,940.00 | $47,404.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 369 | ***** | Unsecured 09/30/14 | | $33,572.08 $33,572.18 | $6,295.00 | $27,277.18 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 370 | ***** | Unsecured 09/30/14 | | $41,005.50 $41,005.50 | $7,690.00 | $33,315.50 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 371 | ***** | Unsecured 10/01/14 | | $11,330.00 $11,330.00 | $2,125.00 | $9,205.00 |
| | 7200-00  Tardy General Unsecured § 726(a)(3), 620 | | | | | |
| 372 | ***** | Unsecured 10/01/14 | | $74,820.00 $74,820.00 | $14,029.00 | $60,791.00 |
| | 7200-00  Tardy General Unsecured § 726(a)(3), 620 | | | | | |
| 373 | ***** | Unsecured 10/01/14 | | $25,878.00 $25,878.00 | $4,850.00 | $21,028.00 |
| | 7200-00  Tardy General Unsecured § 726(a)(3), 620 | | | | | |
| 374 | ***** | Unsecured 10/01/14 | | $40,705.11 $40,705.11 | $7,630.00 | $33,075.11 |
| | 7200-00  Tardy General Unsecured § 726(a)(3), 620 | | | | | |
| 375 | ***** | Unsecured 10/01/14 | | $10,745.00 $10,745.00 | $2,015.00 | $8,730.00 |
| | 7200-00  Tardy General Unsecured § 726(a)(3), 620 | | | | | |

# Exhibit C
# Claims Register

## Case: 8:14-BK-11492-ES    The Tulving Company Inc

Claims Bar Date: 09/30/14

| Claim Number | Claimant Name / Category, Priority | Claim Type / Date Filed | Claim Ref. / Notes | Amount Filed / Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 376 | ***** | Unsecured 10/01/14 | | $22,050.00 $22,050.00 | $4,134.00 | $17,916.00 |
| | 7200-00  Tardy General Unsecured § 726(a)(3), 620 | | | | | |
| 377 | ***** | Unsecured 09/30/14 | | $67,080.00 $67,080.00 | $12,580.00 | $54,500.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 378 | ***** | Unsecured 10/03/14 | | $24,931.00 $24,931.00 | $4,673.00 | $20,258.00 |
| | 7200-00  Tardy General Unsecured § 726(a)(3), 620 | | | | | |
| 379 | ***** | Unsecured 10/07/14 | | $11,635.00 $11,635.00 | $2,180.00 | $9,455.00 |
| | 7200-00  Tardy General Unsecured § 726(a)(3), 620 | | | | | |
| 380 | ***** | Unsecured 09/29/14 | | $98,772.00 $98,772.00 | $18,517.00 | $80,255.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 381 | ***** | Unsecured 09/29/14 | | $40,440.00 $40,440.00 | $7,585.00 | $32,855.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 382 | ***** | Unsecured 09/29/14 | | $53,920.00 $53,920.00 | $10,110.00 | $43,810.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 383 | ***** | Unsecured 10/10/14 | | $26,673.00 $26,673.00 | $5,000.00 | $21,673.00 |
| | 7200-00  Tardy General Unsecured § 726(a)(3), 620 | | | | | |
| 384 | ***** | Unsecured 10/21/14 | | $25,377.00 $25,377.00 | $4,755.00 | $20,622.00 |
| | 7200-00  Tardy General Unsecured § 726(a)(3), 620 | | | | | |
| 385 | ***** | Unsecured 02/13/15 | | $1,897.50 $1,897.50 | $0.00 | $1,897.50 |
| | 7200-00  Tardy General Unsecured § 726(a)(3), 620 | | | | | |
| 386 | ***** | Unsecured 02/02/16 | | $10,265.00 $10,265.00 | $1,925.00 | $8,340.00 |
| | 7200-00  Tardy General Unsecured § 726(a)(3), 620 | | | | | |

# Exhibit C
# Claims Register

## Case:  8:14-BK-11492-ES        The Tulving Company Inc

Claims Bar Date: 09/30/14

| Claim Number | Claimant Name / Category, Priority | Claim Type / Date Filed | Claim Ref. / Notes | Amount Filed / Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 387 | ***** | Unsecured 02/05/16 | | $11,340.00 $11,340.00 | $2,125.00 | $9,215.00 |
| | 7200-00   Tardy General Unsecured § 726(a)(3), 620 | | | | | |
| 388 | ***** | Unsecured 02/05/16 | | $44,685.00 $44,685.00 | $8,375.00 | $36,310.00 |
| | 7200-00   Tardy General Unsecured § 726(a)(3), 620 | | | | | |
| 389 | ***** | Unsecured 02/08/16 | | $24,889.00 $24,889.00 | $4,667.00 | $20,222.00 |
| | 7200-00   Tardy General Unsecured § 726(a)(3), 620 | | | | | |
| 389-2 | ***** | Unsecured 02/19/16 | | $24,889.00 $0.00 | $0.00 | $0.00 |
| | 7200-00   Tardy General Unsecured § 726(a)(3), 620 | | | | | |
| 390 | ***** | Unsecured 02/11/16 | | $20,148.70 $20,148.70 | $3,777.00 | $16,371.70 |
| | 7200-00   Tardy General Unsecured § 726(a)(3), 620 | | | | | |
| 391 | ***** | Unsecured 02/12/16 | | $22,125.00 $22,125.00 | $4,150.00 | $17,975.00 |
| | 7200-00   Tardy General Unsecured § 726(a)(3), 620 | | | | | |
| 392 | ***** | Unsecured 02/16/16 | | $49,189.10 $49,189.10 | $9,222.00 | $39,967.10 |
| | 7200-00   Tardy General Unsecured § 726(a)(3), 620 | | | | | |
| 393 | ***** | Unsecured 03/22/16 | | $12,230.00 $12,230.00 | $2,292.00 | $9,938.00 |
| | 7200-00   Tardy General Unsecured § 726(a)(3), 620 | | | | | |
| AE | R. Todd Neilson 2049 Century Park East Suite 2525 Los Angeles, CA 90067 | Admin Ch. 7 12/06/14 | | $79,494.36 $79,494.36 | $694.25 | $78,800.11 |
| | 2100-00   Trustee Compensation, 201 | | | | | |
| BOND | INTERNATIONAL SURETIES, LTD. 701 Poydras St. Suite 420 New Orleans, LA 70139 | Admin Ch. 7 03/10/14 | | $0.00 $2,303.38 | $2,303.38 | $0.00 |
| | 2300-00   Bond Payments, 200 | | | | | |

# Exhibit C
# Claims Register

### Case:  8:14-BK-11492-ES      The Tulving Company Inc

Claims Bar Date:  09/30/14

| Claim Number | Claimant Name / Category, Priority | Claim Type / Date Filed | Claim Ref. / Notes | Amount Filed / Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| SURPLUS | ***** | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | 12/06/14 | | $0.00 | | |
| | 8200-00   Surplus Funds Paid to Debtor § 726 (a)(6) (incl pmts to shareholders & ltd part), 999 | | | | | |
| TE | R. Todd Neilson 2049 Century Park East Suite 2525 Los Angeles, CA 90067 | Admin Ch. 7 12/06/14 | | $2,714.75 $2,714.75 | $2,107.89 | $606.86 |
| | | | Entered Order Granting 2nd Interim Application for Compensation and Reimbursement of Expenses entered  3/24/15; Docket #248 Entered Order Granting 2nd Interim Application for Compensation and Reimbursement of Expenses entered  3/24/15; Docket #249 | | | |
| | 2200-00   Trustee Expenses, 200 | | | | | |

Case Total:  **$17,987,605.17**     **$3,080,733.33**     **$14,906,871.84**

## TRUSTEE'S PROPOSED DISTRIBUTION

Exhibit D

| | |
|---|---|
| Case No.: | 8:14-BK-11492-ES |
| Case Name: | The Tulving Company Inc |
| Trustee Name: | WENETA M.A. KOSMALA |

**Balance on hand:**    $  1,281,687.22

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|---|
| 298 | Pollina, Mark | 65,988.30 | 0.00 | 0.00 | 0.00 |
| 330-2 | Collateral Finance Corporation | 175,600.00 | 0.00 | 0.00 | 0.00 |
| 330 | Collateral Finance Corporation | 175,600.00 | 0.00 | 0.00 | 0.00 |

Total to be paid to secured creditors:   $         0.00
Remaining balance:   $   1,281,687.22

Application for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee, Fees - R. Todd Neilson | 79,494.36 | 694.25 | 60,122.16 |
| Trustee, Expenses - R. Todd Neilson | 2,714.75 | 2,107.89 | 606.86 |
| Attorney for Trustee, Fees - PACHULSKI STANG ZIEHL & JONES LLP | 1,066,906.00 | 103,609.75 | 649,634.46 |
| Attorney for Trustee, Expenses - PACHULSKI STANG ZIEHL & JONES LLP | 51,414.17 | 33,065.84 | 18,348.33 |
| Accountant for Trustee, Fees - BERKELEY RESEARCH GROUP, LLC | 803,459.50 | 80,868.50 | 486,380.36 |
| Accountant for Trustee, Expenses - BERKELEY RESEARCH GROUP, LLC | 17,521.61 | 14,626.99 | 2,894.62 |
| Charges, U.S. Bankruptcy Court | 700.00 | 0.00 | 700.00 |
| Fees, United States Trustee | 325.00 | 0.00 | 325.00 |
| Other, Expenses - INTERNATIONAL SURETIES, LTD. | 0.00 | 2,303.38 | 0.00 |
| Trustee, Fees - WENETA M.A. KOSMALA | 79,494.36 | 0.00 | 60,816.40 |
| Trustee, Expenses - Weneta M.A. Kosmala | 3,289.76 | 1,430.73 | 1,859.03 |

Total to be paid for chapter 7 administration expenses:   $   1,281,687.22
Remaining balance:   $         0.00

Application for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Attorney for Trustee , Fees - PACHULSKI STANG ZIEHL & JONES LLP | 28,687.50 | 0.00 | 0.00 |
| Attorney for Trustee/D-I-P , Expenses - PACHULSKI STANG ZIEHL & JONES LLP | 5,333.52 | 0.00 | 0.00 |
| Accountant for Trustee , Fees - BERKELEY RESEARCH GROUP, LLC | 32,506.50 | 0.00 | 0.00 |
| Accountant for Trustee , Expenses - BERKELEY RESEARCH GROUP, LLC | 558.14 | 0.00 | 0.00 |
| Other, Fees - R. Todd Neilson | 16,756.00 | 0.00 | 0.00 |
| Other, Expenses - R. Todd Neilson | 1,732.50 | 0.00 | 0.00 |

Total to be paid for prior chapter administration expenses:    $        0.00

Remaining balance:    $        0.00

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $25,241.69 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 10 | Dezelski, Anne | 2,775.00 | 0.00 | 0.00 |
| 12 | Internal Revenue Service | 0.00 | 0.00 | 0.00 |
| 12-2 | Internal Revenue Service | 1,552.11 | 0.00 | 0.00 |
| 68 | Christman, Kenneth D. | 0.00 | 0.00 | 0.00 |
| 75 | Wires, John | 2,775.00 | 0.00 | 0.00 |
| 114 | Employment Development Services | 8,989.58 | 0.00 | 0.00 |
| 150 | Stutzman (Sr.), David J. | 0.00 | 0.00 | 0.00 |
| 255 | Gordon, Ian | 2,775.00 | 0.00 | 0.00 |
| 286 | Willit, Garry | 1,800.00 | 0.00 | 0.00 |
| 339 | Wellman, Charles W. | 1,800.00 | 0.00 | 0.00 |
| 341 | Pappas, Mike | 2,775.00 | 0.00 | 0.00 |

Total to be paid for priority claims:    $        0.00

Remaining balance:    $        0.00

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $15,295,913.02 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 18.0 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1 | Rusimovic, Radovan | 175,158.00 | 32,841.00 | 0.00 |
| 2 | Pearsall, Kendra | 130,140.00 | 24,399.00 | 0.00 |
| 3 | Conner, Kelly | 27,076.00 | 5,075.00 | 0.00 |
| 4 | Manant, Michael | 25,283.00 | 4,740.00 | 0.00 |
| 5 | Leffel, Rick A. | 11,100.00 | 2,080.00 | 0.00 |
| 6 | Barrett, Jerry | 30,572.72 | 5,735.00 | 0.00 |
| 7 | Duke, David E. | 26,468.00 | 4,960.00 | 0.00 |
| 8 | Shook, Danny | 58,125.00 | 10,897.00 | 0.00 |
| 9 | Trahan, Cherri | 23,150.00 | 4,340.00 | 0.00 |
| 10 | Dezelski, Anne | 20,070.00 | 3,762.00 | 0.00 |
| 11 | Luu, Kieu | 27,362.00 | 5,130.00 | 0.00 |
| 12 | Internal Revenue Service | 0.00 | 0.00 | 0.00 |
| 13 | Bone, Robert | 24,680.00 | 4,627.00 | 0.00 |
| 14 | Waters, Paul | 21,252.00 | 3,984.00 | 0.00 |
| 15 | Harris, Betty | 11,590.00 | 2,175.00 | 0.00 |
| 16 | Grunwald, Ben | 12,380.00 | 2,320.00 | 0.00 |
| 17 | Hoang, Thoa | 28,261.00 | 5,300.00 | 0.00 |
| 18 | Daudert, Scott | 49,186.00 | 9,222.00 | 0.00 |
| 19 | Perrotti, Kaela | 16,069.25 | 3,012.00 | 0.00 |
| 20 | Berry, William C | 103,860.00 | 19,475.00 | 0.00 |
| 21 | Moller, Kim | 11,895.00 | 2,230.00 | 0.00 |
| 22 | Chevako, Robert | 103,279.60 | 19,363.00 | 0.00 |
| 23 | Espinosa, Robert | 25,952.00 | 4,865.00 | 0.00 |
| 24 | Roth, Jeff | 56,550.50 | 10,600.00 | 0.00 |
| 25 | Cafarelli, Robert | 53,348.00 | 10,002.00 | 0.00 |
| 26 | Lepard, Amy | 26,338.00 | 4,940.00 | 0.00 |

**UST Form 101-7-TFR (05/1/2011)**

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 27 | McGaff, Jade P | 24,480.00 | 4,589.00 | 0.00 |
| 28 | Ziemke, Scott | 36,765.00 | 6,895.00 | 0.00 |
| 29 | Ivey, Michael D | 11,325.00 | 2,125.00 | 0.00 |
| 30 | Michalak, David P. | 32,340.00 | 6,062.00 | 0.00 |
| 31 | Cole, Frederick | 12,170.00 | 2,282.00 | 0.00 |
| 32 | Rusimovic, Radovan | 0.00 | 0.00 | 0.00 |
| 33 | Jacquot, William & Madeline | 39,583.50 | 7,421.00 | 0.00 |
| 34 | Sullivan, Redgy | 12,270.00 | 2,300.00 | 0.00 |
| 35 | Schaffenacker, Dale | 83,415.00 | 15,639.00 | 0.00 |
| 36 | Christman, Kenneth D. | 21,230.00 | 3,980.00 | 0.00 |
| 37 | Amlie, Tom | 36,845.40 | 6,907.00 | 0.00 |
| 38 | Walchli, Richard M. | 26,844.00 | 5,035.00 | 0.00 |
| 39 | Jones, Jarrod & Jerald | 12,411.00 | 2,325.00 | 0.00 |
| 40 | Shultz, Gale E. | 10,805.00 | 2,025.00 | 0.00 |
| 41 | Bellinger, John | 15,965.00 | 2,994.00 | 0.00 |
| 42 | Silver, Linda Marie | 40,320.00 | 7,560.00 | 0.00 |
| 43 | De Witt, Bracken J | 33,033.00 | 6,195.00 | 0.00 |
| 44 | Glovak, Dan W. | 49,854.00 | 9,349.00 | 0.00 |
| 45 | Trueblood, Don R | 26,809.00 | 5,027.00 | 0.00 |
| 46 | Taylor, Jerry L. | 12,265.00 | 2,300.00 | 0.00 |
| 47 | Ferg, Thomas Eugene | 80,562.00 | 15,105.00 | 0.00 |
| 48 | Bates, Jeffrey | 27,169.00 | 5,095.00 | 0.00 |
| 49-2 | Ford Motor Credit Company, LLC | 2,195.59 | 0.00 | 0.00 |
| 49 | Ford Motor Credit Company, LLC | 0.00 | 0.00 | 0.00 |
| 50 | Zofchak, John | 73,675.00 | 13,815.00 | 0.00 |
| 51 | Capital One Bank (USA), N.A. by American InfoSource LP as ag | 401.75 | 0.00 | 0.00 |
| 52 | Boyle, Jim T. | 11,600.00 | 2,175.00 | 0.00 |
| 53 | Dycus, Fred M | 68,407.50 | 12,825.00 | 0.00 |
| 54 | Brister, Stephen P. | 12,125.00 | 0.00 | 0.00 |
| 55 | Jack J D'Elia | 24,926.00 | 4,673.00 | 0.00 |
| 56 | Szabo, Laszlo | 54,865.85 | 10,285.00 | 0.00 |
| 57 | Wilson, Charles W III & Melinda A. | 44,520.00 | 8,347.00 | 0.00 |

**UST Form 101-7-TFR (05/1/2011)**

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 58 | Nagengast, Judith E. | 40,684.50 | 7,627.00 | 0.00 |
| 59 | Okita, Craig | 14,514.50 | 2,720.00 | 0.00 |
| 60 | Hollenkamp, Gerald | 10,040.00 | 1,882.00 | 0.00 |
| 61 | Hopp, Gerald L | 74,617.50 | 13,990.00 | 0.00 |
| 62 | Paidi, Ramachandra | 103,600.00 | 19,423.00 | 0.00 |
| 63 | Harpster, Jerry | 121,985.60 | 22,872.00 | 0.00 |
| 64 | Stutzman (Sr.), David J. | 11,240.00 | 2,107.00 | 0.00 |
| 65 | Carlson, John C | 23,455.00 | 4,397.00 | 0.00 |
| 66 | Smith, Homer L. | 51,010.00 | 9,562.00 | 0.00 |
| 67 | Olivier, Curtis | 20,460.00 | 3,835.00 | 0.00 |
| 69 | Sullivan, John G | 11,630.00 | 2,180.00 | 0.00 |
| 70 | Porad, Kenneth D. | 10,595.00 | 1,985.00 | 0.00 |
| 71 | Debro, Stan | 83,602.86 | 15,677.00 | 0.00 |
| 72 | Personal Liberty LLC | 24,437.00 | 4,582.00 | 0.00 |
| 73 | Orenstein, Edward | 129,370.00 | 24,255.00 | 0.00 |
| 74 | Quinn, Jack | 12,129.00 | 2,274.00 | 0.00 |
| 75 | Wires, John | 8,020.00 | 1,505.00 | 0.00 |
| 77 | Certain, Lee | 39,179.04 | 0.00 | 0.00 |
| 78 | Caldwell, Edna | 50,846.00 | 9,535.00 | 0.00 |
| 79 | Buege, Stephen J | 14,250.00 | 2,670.00 | 0.00 |
| 80 | Taylor, Eric P. | 10,660.00 | 2,000.00 | 0.00 |
| 81 | Kotsonis, Frank N. | 27,423.00 | 0.00 | 0.00 |
| 82 | Carl, Andrew | 26,207.00 | 4,915.00 | 0.00 |
| 83 | Speena, Anthony | 10,275.00 | 1,927.00 | 0.00 |
| 84 | Eshbaugh (Jr.), Willis G | 53,041.00 | 9,945.00 | 0.00 |
| 85 | Hertel, Geoff | 420,285.00 | 78,800.00 | 0.00 |
| 86 | Maurer, David L. | 10,860.00 | 2,035.00 | 0.00 |
| 87 | Forsman, Ernest | 63,000.00 | 11,811.00 | 0.00 |
| 88 | Stetson, Peter | 67,985.96 | 12,745.00 | 0.00 |
| 89 | Hickman, James | 72,906.00 | 13,670.00 | 0.00 |
| 90 | Nagem, Edmund | 25,887.00 | 4,855.00 | 0.00 |
| 91 | Mages, John & Violet | 33,891.25 | 6,355.00 | 0.00 |

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 92 | Grinsted, Jonathan | 20,470.00 | 3,840.00 | 0.00 |
| 93 | Zhao, Jun | 36,713.00 | 6,885.00 | 0.00 |
| 94 | Kodesch, Fred | 52,775.00 | 9,895.00 | 0.00 |
| 95 | Scott, Stephen S. | 78,610.00 | 0.00 | 0.00 |
| 96 | Truchelut, Ryan | 25,211.00 | 4,725.00 | 0.00 |
| 97 | Helfrich, Andrew | 50,926.00 | 9,550.00 | 0.00 |
| 98 | Lowe, Jack E | 112,693.00 | 21,130.00 | 0.00 |
| 99 | Wilson, David D MD | 22,305.00 | 4,182.00 | 0.00 |
| 100 | Winter, Norman | 12,310.00 | 2,310.00 | 0.00 |
| 101 | Weeber, Winton L. | 25,877.00 | 4,850.00 | 0.00 |
| 102 | Ponto, Robert A | 28,806.00 | 5,400.00 | 0.00 |
| 103 | Berner, Doug | 25,169.00 | 4,719.00 | 0.00 |
| 104 | Preuit, Terry | 10,555.00 | 1,977.00 | 0.00 |
| 105 | Robert & Barbara Bone Trust | 24,680.00 | 0.00 | 0.00 |
| 106 | Johnson, Derek | 24,370.00 | 4,570.00 | 0.00 |
| 107 | Cicia, William (Bill) | 11,225.00 | 2,105.00 | 0.00 |
| 108 | Nichols, John | 25,768.00 | 4,830.00 | 0.00 |
| 109 | Ryan, Mark | 51,485.00 | 9,653.00 | 0.00 |
| 110 | Reynolds, Albert Gordon | 26,101.00 | 4,893.00 | 0.00 |
| 111 | Fuss, Eugene | 24,889.00 | 4,667.00 | 0.00 |
| 112 | Bengen, William | 25,905.00 | 4,855.00 | 0.00 |
| 113 | Espiritu, Nelson | 166,726.00 | 31,260.00 | 0.00 |
| 114 | Employment Development Services | 898.96 | 0.00 | 0.00 |
| 115 | Schein, Alan | 25,479.00 | 4,777.00 | 0.00 |
| 116 | Andreas, Thomas | 25,050.00 | 4,697.00 | 0.00 |
| 117 | Wheeler, Tracey | 11,435.00 | 2,144.00 | 0.00 |
| 118 | Reilly, Michael M. | 67,502.50 | 12,655.00 | 0.00 |
| 119 | Stocking, Paul | 53,118.80 | 9,960.00 | 0.00 |
| 120 | Sipes, Ken | 10,715.00 | 2,010.00 | 0.00 |
| 121 | Ilse, Friedhelm | 54,614.00 | 10,240.00 | 0.00 |
| 122 | Petersen, Gary Lee | 104,066.00 | 19,510.00 | 0.00 |
| 123 | Veselik, Susan | 11,355.00 | 2,130.00 | 0.00 |

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 124 | Kinnamon, Terry E | 24,812.00 | 4,653.00 | 0.00 |
| 125 | Gubbels, Jeffrey | 78,561.00 | 14,730.00 | 0.00 |
| 126 | Stewart, Andrew D. | 18,750.00 | 3,515.00 | 0.00 |
| 127 | Lyles, James C | 10,365.00 | 1,945.00 | 0.00 |
| 128 | Proctor, Harold | 47,485.00 | 8,901.00 | 0.00 |
| 129 | Anderson, Roger | 53,738.00 | 10,075.00 | 0.00 |
| 130 | Herbert, Richard A. | 12,515.00 | 2,346.00 | 0.00 |
| 131 | Hetz, Stephen | 25,779.00 | 4,835.00 | 0.00 |
| 132 | Hughes, Eamonn | 52,928.00 | 9,922.00 | 0.00 |
| 133 | Misja, John | 11,265.00 | 2,112.00 | 0.00 |
| 134 | Cendrowski, Ron | 25,525.00 | 4,785.00 | 0.00 |
| 135 | Beckerle, James D | 230,840.00 | 43,280.00 | 0.00 |
| 136 | Pasquale, James J | 32,028.75 | 6,005.00 | 0.00 |
| 137 | Schilling, Brent | 25,827.00 | 4,840.00 | 0.00 |
| 138 | Limberg, Allen | 48,855.00 | 9,160.00 | 0.00 |
| 139 | Peters, Chris P | 11,645.00 | 2,182.00 | 0.00 |
| 140 | Tieman, Dennis & Johnathan | 30,144.00 | 5,652.00 | 0.00 |
| 141 | Glenn, Arnold | 46,783.00 | 8,769.00 | 0.00 |
| 142-2 | Stach, Kenneth W. | 318,932.00 | 0.00 | 0.00 |
| 142 | Stach, Kenneth W. | 0.00 | 59,795.00 | 0.00 |
| 143 | Deslattes, Melvin J. | 26,130.00 | 4,899.00 | 0.00 |
| 144 | Quigley, William J. | 50,802.00 | 9,527.00 | 0.00 |
| 145 | Barnes, Don M | 12,195.00 | 2,285.00 | 0.00 |
| 146 | Keller, Eric | 113,206.50 | 21,225.00 | 0.00 |
| 147 | Minuti, Giuseppe | 227,141.00 | 42,587.00 | 0.00 |
| 148 | Bahl, Amarjit | 25,739.00 | 4,825.00 | 0.00 |
| 149 | Seward, Keith A | 27,583.00 | 5,171.00 | 0.00 |
| 151 | Mencarow, William | 24,685.60 | 4,627.00 | 0.00 |
| 152 | Chan, Samantha | 11,945.00 | 2,240.00 | 0.00 |
| 153 | Williams, William | 23,735.00 | 4,450.00 | 0.00 |
| 154 | Kirby, Richard & Sharon | 207,000.00 | 0.00 | 0.00 |
| 155 | Hannan, Victor | 46,500.00 | 8,719.00 | 0.00 |

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 156 | Riegel, Carl D. | 28,263.00 | 5,300.00 | 0.00 |
| 157 | Bell (Jr.), William E. | 50,815.00 | 9,527.00 | 0.00 |
| 158 | Swigert, William | 21,060.00 | 3,948.00 | 0.00 |
| 159 | Minasian, Tom | 50,918.00 | 9,545.00 | 0.00 |
| 160 | Engstrom, Barbara | 31,393.75 | 5,885.00 | 0.00 |
| 161 | Teal, Fred T. | 11,890.00 | 2,230.00 | 0.00 |
| 162 | Crowley, David | 40,728.00 | 7,635.00 | 0.00 |
| 163 | Taubenslag, Donna | 25,758.00 | 4,830.00 | 0.00 |
| 164 | MacGregor, Doug | 122,379.00 | 22,944.00 | 0.00 |
| 165 | Clark, Charles R. | 22,190.00 | 4,160.00 | 0.00 |
| 166 | Hammond, Keith | 10,650.00 | 1,995.00 | 0.00 |
| 167 | Payne, Milton | 25,357.96 | 4,755.00 | 0.00 |
| 168 | Horelick, Jeremy | 11,405.00 | 2,136.00 | 0.00 |
| 169 | Reedy, Jennifer | 10,215.00 | 1,915.00 | 0.00 |
| 170 | Huskinson, Don | 10,505.00 | 1,969.00 | 0.00 |
| 171 | Larsen, Max | 24,726.20 | 4,635.00 | 0.00 |
| 172 | Workman, Linda | 118,606.50 | 22,238.00 | 0.00 |
| 173 | Haller, John | 37,854.00 | 7,095.00 | 0.00 |
| 174 | Campbell, Leslie Adrian | 27,445.00 | 5,145.00 | 0.00 |
| 175 | Jeff O'Brien | 50,830.00 | 9,527.00 | 0.00 |
| 176 | Shute, Tom | 23,970.39 | 4,495.00 | 0.00 |
| 177 | Rusty Penny, LLC | 22,160.00 | 4,155.00 | 0.00 |
| 178 | Roberts, Michael P | 26,661.00 | 5,000.00 | 0.00 |
| 179 | Latall, Allan | 11,955.00 | 2,240.00 | 0.00 |
| 180 | Bowersox, Robert H. | 24,871.00 | 4,661.00 | 0.00 |
| 181 | Persky, Stephen L | 26,064.00 | 4,885.00 | 0.00 |
| 182 | Raia, Raymond | 11,005.00 | 2,065.00 | 0.00 |
| 183 | Barnett, Brian | 18,663.00 | 3,500.00 | 0.00 |
| 184 | Azzolini, Michael | 10,815.00 | 2,027.00 | 0.00 |
| 185 | Moss, Jonathan | 40,505.00 | 7,594.00 | 0.00 |
| 186 | Chinn, Anthony | 23,180.00 | 4,345.00 | 0.00 |
| 187 | Weingart, Heidi | 26,075.00 | 4,890.00 | 0.00 |

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 188 | Raia, Raymond | 0.00 | 0.00 | 0.00 |
| 189 | Kopecky (Jr.), Raymond H. | 43,583.86 | 8,170.00 | 0.00 |
| 190 | Cosby, William J. | 23,180.00 | 4,345.00 | 0.00 |
| 191 | Christensen, Donald | 44,490.25 | 8,340.00 | 0.00 |
| 192 | Piantes, Jon | 15,744.30 | 2,950.00 | 0.00 |
| 193 | Busick, Louis | 26,510.50 | 4,970.00 | 0.00 |
| 194 | Malone, Joe | 123,100.00 | 23,080.00 | 0.00 |
| 195 | Jeffrey D. Newburg Living Trust | 127,800.00 | 23,962.00 | 0.00 |
| 196 | Cutler, Mark | 68,842.16 | 12,910.00 | 0.00 |
| 197 | Peter Wysochanski | 15,093.65 | 2,830.00 | 0.00 |
| 198 | Peter Wysochanski | 23,743.80 | 4,450.00 | 0.00 |
| 199 | Crosland, Shawn | 11,100.00 | 2,080.00 | 0.00 |
| 200 | Graef, William | 12,310.00 | 2,310.00 | 0.00 |
| 201 | Rubrecht, Roger | 24,675.00 | 4,627.00 | 0.00 |
| 202 | Liang, Jeffrey | 22,515.00 | 4,222.00 | 0.00 |
| 203 | Mokhtarzada, Zeki | 28,427.30 | 5,331.00 | 0.00 |
| 204 | Scott, Claude H. | 56,175.00 | 10,530.00 | 0.00 |
| 205 | Sayles, Rick | 38,566.50 | 7,230.00 | 0.00 |
| 206 | VanDokkenburg, Paul | 25,315.00 | 4,745.00 | 0.00 |
| 207 | Liao, Jin Ling | 21,590.00 | 4,050.00 | 0.00 |
| 208 | LeCompte, Robert | 72,510.00 | 13,595.00 | 0.00 |
| 209 | Chappell Investment Strategies, LLC | 12,165.00 | 2,280.00 | 0.00 |
| 210 | Deroche, Oren | 22,300.00 | 4,182.00 | 0.00 |
| 211 | Padovan, Michael | 12,615.00 | 2,365.00 | 0.00 |
| 212 | Brennan, Cynthia | 77,578.00 | 14,545.00 | 0.00 |
| 213 | Hale, Jason H. | 15,805.50 | 2,965.00 | 0.00 |
| 214 | James Stuart IRV Trust | 73,232.50 | 13,730.00 | 0.00 |
| 215 | Frankel, John | 156,138.00 | 29,275.00 | 0.00 |
| 216 | Hobbs, Charles Matthew | 12,430.00 | 2,330.00 | 0.00 |
| 217 | Seely, John | 26,215.96 | 4,915.00 | 0.00 |
| 218 | Ralph A Weidler | 12,170.00 | 2,282.00 | 0.00 |
| 219 | McDuff, Milton W. | 10,920.00 | 2,047.00 | 0.00 |

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 220 | Chen, Celia | 24,773.00 | 4,645.00 | 0.00 |
| 221 | Puterman, Howard | 25,004.00 | 4,687.00 | 0.00 |
| 222-2 | Taylor, Catherine J. | 42,685.50 | 0.00 | 0.00 |
| 222 | Taylor, Catherine J. | 0.00 | 8,000.00 | 0.00 |
| 223 | Ralph A Weidler | 27,311.00 | 5,120.00 | 0.00 |
| 224 | Musser, Robert | 12,420.00 | 2,330.00 | 0.00 |
| 225 | Lindseth, Scott | 13,130.00 | 2,460.00 | 0.00 |
| 226 | Lenz, Gary | 87,203.00 | 16,349.00 | 0.00 |
| 227 | Neace, Jordan | 22,975.00 | 4,310.00 | 0.00 |
| 228 | Zorthian, Richard | 27,403.00 | 5,137.00 | 0.00 |
| 229 | Mortenson, Darrel | 12,360.00 | 2,317.00 | 0.00 |
| 230 | Kunst, Evelyn | 26,001.00 | 0.00 | 0.00 |
| 231 | Duddlesten, Karen | 54,026.00 | 10,130.00 | 0.00 |
| 232 | Casey, Robert | 11,580.00 | 2,170.00 | 0.00 |
| 233 | Kempf, Severin | 15,272.40 | 2,864.00 | 0.00 |
| 234 | Bailey (Jr.), Joe S | 89,672.50 | 16,813.00 | 0.00 |
| 235 | PDM Holdings LLC | 33,840.00 | 6,345.00 | 0.00 |
| 236 | Tomberlin, Frank | 22,720.00 | 4,260.00 | 0.00 |
| 237 | Hanson, David L. | 15,358.20 | 2,880.00 | 0.00 |
| 238 | Gill, Randolph C. | 37,591.15 | 7,045.00 | 0.00 |
| 239 | Keller, Timothy | 11,720.00 | 2,196.00 | 0.00 |
| 240 | Anderson, Rick | 21,530.00 | 4,039.00 | 0.00 |
| 241 | Smith, Jesse E | 27,031.00 | 5,070.00 | 0.00 |
| 242 | Davis, Steven | 62,362.06 | 11,695.00 | 0.00 |
| 243 | Friedman, Adam | 24,788.00 | 4,647.00 | 0.00 |
| 244 | Moritzen, David | 147,050.00 | 27,571.00 | 0.00 |
| 245 | Chang, Leng K. | 10,885.00 | 2,040.00 | 0.00 |
| 246 | Harbaugh, Leanne K. | 25,205.00 | 4,725.00 | 0.00 |
| 247 | Graves, Linda | 36,690.00 | 6,879.00 | 0.00 |
| 248 | Sih, Gil | 107,068.00 | 20,075.00 | 0.00 |
| 249 | Emdee, Mark | 19,478.90 | 3,650.00 | 0.00 |
| 250 | Acharya, Swetha | 50,366.00 | 9,445.00 | 0.00 |

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 251 | Hanay, Joseph J | 11,470.00 | 2,150.00 | 0.00 |
| 252 | Garner, Steve | 37,770.00 | 7,080.00 | 0.00 |
| 253 | Allen, Jay V. | 77,253.00 | 14,485.00 | 0.00 |
| 254 | Halstead, Nathan & Corrina | 21,260.00 | 3,988.00 | 0.00 |
| 255 | Gordon, Ian | 24,851.00 | 4,661.00 | 0.00 |
| 256 | Shumaker, Tim | 25,501.00 | 4,782.00 | 0.00 |
| 257 | Chang, Nelson | 25,571.00 | 4,795.00 | 0.00 |
| 258 | Luginbuhl, Lee | 30,600.00 | 5,740.00 | 0.00 |
| 259 | Devens (Jr.), Charles | 28,147.00 | 5,275.00 | 0.00 |
| 260 | Barnes, Nellie A | 42,217.00 | 7,915.00 | 0.00 |
| 261 | Resnansky, Dasha | 92,139.50 | 17,275.00 | 0.00 |
| 262 | Higgins Property | 249,888.00 | 46,850.00 | 0.00 |
| 263 | Wright, Ronnie P | 11,680.00 | 2,190.00 | 0.00 |
| 264 | Remeika, Michael | 303,794.00 | 56,960.00 | 0.00 |
| 265 | Fox, Bruce | 11,435.00 | 2,144.00 | 0.00 |
| 266 | Nicarry, Ray L | 11,250.00 | 2,110.00 | 0.00 |
| 267 | Fletcher, James H. | 51,102.00 | 9,580.00 | 0.00 |
| 268 | Salm, Martin | 76,091.00 | 14,265.00 | 0.00 |
| 269 | King, Cliff R. | 15,482.00 | 2,902.00 | 0.00 |
| 270 | Mortz, Reginald L | 40,229.00 | 7,542.00 | 0.00 |
| 271 | McCandless, Peter H | 26,013.00 | 4,877.00 | 0.00 |
| 272 | Thompson, Kevin | 10,485.00 | 1,965.00 | 0.00 |
| 273 | Shaw, Taylor D. | 36,300.00 | 6,805.00 | 0.00 |
| 274 | Strahm, Chuck | 133,905.28 | 25,106.00 | 0.00 |
| 275 | Foster, Scott | 33,547.80 | 6,290.00 | 0.00 |
| 276 | Herman, Wes | 35,965.00 | 6,742.00 | 0.00 |
| 277 | Fields, Jim | 115,972.50 | 21,745.00 | 0.00 |
| 278 | Roth, Ed | 11,900.00 | 2,230.00 | 0.00 |
| 279 | Amy, Deborah | 10,680.00 | 2,004.00 | 0.00 |
| 280 | Maassen, David | 33,748.76 | 6,330.00 | 0.00 |
| 281 | Redmann, Gary | 10,540.00 | 1,977.00 | 0.00 |
| 282 | Zirbel, Nancy | 10,640.00 | 1,995.00 | 0.00 |

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 283 | Bozovic, Snezana | 26,054.00 | 4,885.00 | 0.00 |
| 284 | Palko, Michael | 10,575.00 | 1,982.00 | 0.00 |
| 285 | Kennedy, James | 13,160.00 | 2,470.00 | 0.00 |
| 286 | Willit, Garry | 23,906.00 | 4,485.00 | 0.00 |
| 287 | Throgmorton, Thomas J. | 25,671.00 | 4,815.00 | 0.00 |
| 288 | Jones Jr, Edward L | 74,886.75 | 14,039.00 | 0.00 |
| 289 | Karpay, Richard | 10,535.00 | 1,977.00 | 0.00 |
| 290 | Blagg, Jeffrey C | 15,400.40 | 2,885.00 | 0.00 |
| 291 | Bass, Jim | 15,272.40 | 2,864.00 | 0.00 |
| 292 | McPadden, Kevin | 15,272.40 | 2,864.00 | 0.00 |
| 293 | Miller, Hans | 26,371.00 | 4,945.00 | 0.00 |
| 294 | Jaworski, Walter C. | 26,191.00 | 4,912.00 | 0.00 |
| 295 | Rieker, Scott | 12,685.00 | 2,380.00 | 0.00 |
| 296 | Timoshenko, Yevgeniy | 41,344.50 | 7,750.00 | 0.00 |
| 297 | Remiger, Jason | 12,595.00 | 2,360.00 | 0.00 |
| 299 | Kaneldis, James | 12,280.00 | 2,300.00 | 0.00 |
| 300 | Shank, Ernest F. | 194,240.00 | 36,419.00 | 0.00 |
| 301 | Chen, Eugene | 80,175.00 | 15,033.00 | 0.00 |
| 302 | McNutt, Preston | 20,760.00 | 3,892.00 | 0.00 |
| 303 | Thompson (Jr.), Jack H. | 13,903.00 | 2,605.00 | 0.00 |
| 304 | Anderson, Jeff L | 65,210.00 | 12,227.00 | 0.00 |
| 305 | Fairclough, Douglas | 74,904.00 | 14,044.00 | 0.00 |
| 306 | Thompson, Susan | 11,345.00 | 0.00 | 0.00 |
| 307 | Smith, David | 12,600.00 | 2,362.00 | 0.00 |
| 308 | Gugasian, Levon | 0.00 | 0.00 | 0.00 |
| 309 | Gugasian, Levon | 0.00 | 0.00 | 0.00 |
| 310 | Gugasian, Levon | 0.00 | 0.00 | 0.00 |
| 311 | Spounias, Samuel | 40,398.00 | 7,575.00 | 0.00 |
| 312 | Miller, Jack | 52,460.00 | 9,835.00 | 0.00 |
| 313 | Griswold, Linda | 26,632.00 | 4,993.00 | 0.00 |
| 314 | AMD Products, LLC, aka David Wisniewski | 98,560.00 | 0.00 | 0.00 |
| 315 | Rifkin, Joyce | 105,284.00 | 19,740.00 | 0.00 |

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 316 | Oxler, Steve | 14,511.00 | 0.00 | 0.00 |
| 317 | Mehta, Amit | 11,930.00 | 2,235.00 | 0.00 |
| 318 | Flowers, Kirk | 216,188.50 | 40,530.00 | 0.00 |
| 319 | Hereau, Mark | 12,390.00 | 2,325.00 | 0.00 |
| 320 | Bakhsh, Jeanette | 19,032.15 | 3,570.00 | 0.00 |
| 321 | The Estate of David Erwin Kuykendall | 82,896.00 | 15,540.00 | 0.00 |
| 322 | Williams, Ernie | 11,705.00 | 2,194.00 | 0.00 |
| 323 | Rosen, Michael | 25,703.00 | 4,820.00 | 0.00 |
| 324 | Alluise, Steven | 12,086.00 | 2,266.00 | 0.00 |
| 325 | Langness, Micah A | 11,060.00 | 2,075.00 | 0.00 |
| 326 | Moseley, Charles | 30,973.10 | 5,810.00 | 0.00 |
| 327 | Whitnell, Audrey L NDIRA, Inc | 111,400.75 | 20,886.00 | 0.00 |
| 328 | Fascomp, Inc | 26,504.00 | 4,970.00 | 0.00 |
| 329 | Burghard, Clement | 12,520.00 | 2,346.00 | 0.00 |
| 331 | Erxleben, Brian | 9,761.60 | 1,830.00 | 0.00 |
| 332 | Davidson, Rick and Vickie | 12,792.00 | 2,400.00 | 0.00 |
| 333 | Stolz, Anthony J. | 51,235.00 | 9,606.00 | 0.00 |
| 334 | Sun, Kathy | 17,900.00 | 3,355.00 | 0.00 |
| 335 | Badgester, LLC | 69,649.00 | 13,059.00 | 0.00 |
| 336 | Sanderson, John | 23,945.00 | 0.00 | 0.00 |
| 337 | Graham, Doug A | 14,834.50 | 2,782.00 | 0.00 |
| 338 | Schultz, Roger | 10,035.00 | 1,880.00 | 0.00 |
| 339 | Wellman, Charles W. | 26,535.00 | 4,975.00 | 0.00 |
| 340 | Dawson, Paula S. | 27,190.00 | 5,095.00 | 0.00 |
| 341 | Pappas, Mike | 54,487.00 | 10,214.00 | 0.00 |
| 342 | Schnack, Peter G. | 60,066.00 | 11,261.00 | 0.00 |
| 343 | Palm, Scott R. | 102,085.00 | 19,138.00 | 0.00 |
| 344 | Sleefe, Andrew | 63,834.50 | 11,968.00 | 0.00 |
| 345 | Egge, Harvey S | 38,291.00 | 7,179.00 | 0.00 |
| 346 | Rice, Rob | 97,279.00 | 18,239.00 | 0.00 |
| 347 | Huntsinger, Earl | 12,920.00 | 2,422.00 | 0.00 |
| 348 | Kirkland, Sue | 10,990.00 | 2,059.00 | 0.00 |

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 349 | McKinniss, Richard | 41,017.35 | 7,690.00 | 0.00 |
| 350 | George F Wertenberger | 12,195.00 | 2,286.00 | 0.00 |
| 352 | Hall, Jim R. | 41,540.00 | 7,790.00 | 0.00 |
| 353 | Pavlovsky, Igor | 39,579.87 | 0.00 | 0.00 |
| 354 | Mcnamee, Randy | 10,020.00 | 1,877.00 | 0.00 |
| 355 | Anderson, Pamela | 11,880.00 | 2,227.00 | 0.00 |
| 356 | Logan, Andrew | 42,860.00 | 8,035.00 | 0.00 |
| 357 | Simonson, Eric | 25,144.50 | 4,713.00 | 0.00 |
| 358 | Dicross, Ken | 11,310.00 | 2,122.00 | 0.00 |
| 359 | Szmajda, Ryan Z. | 13,605.00 | 2,550.00 | 0.00 |
| 360 | Hancock, James W. | 37,290.00 | 6,990.00 | 0.00 |
| 361 | Jones, Kendall M. | 11,100.00 | 2,080.00 | 0.00 |
| 362 | Haindel, Chris | 115,816.46 | 21,715.00 | 0.00 |
| 363 | Kunimoto, Gladys | 13,100.00 | 2,455.00 | 0.00 |
| 364 | Schmidt, Stella | 52,874.00 | 9,913.00 | 0.00 |
| 366 | Schmidt, Scott | 13,485.00 | 2,530.00 | 0.00 |
| 367 | Petree (Jr.), Harry W | 22,225.00 | 4,166.00 | 0.00 |
| 368 | Toth, Edward | 58,344.00 | 10,940.00 | 0.00 |
| 369 | Stern, Israel | 33,572.18 | 6,295.00 | 0.00 |
| 370 | Schwartz (Jr.), John T. | 41,005.50 | 7,690.00 | 0.00 |
| 377 | Hirshberg, James | 67,080.00 | 12,580.00 | 0.00 |
| 380 | Mainz, Carol | 98,772.00 | 18,517.00 | 0.00 |
| 381 | Mainz, Peter | 40,440.00 | 7,585.00 | 0.00 |
| 382 | Mainz, Peter T6 Holdings, LLC | 53,920.00 | 10,110.00 | 0.00 |

Total to be paid for timely general unsecured claims:    $    0.00
Remaining balance:    $    0.00

**UST Form 101-7-TFR (05/1/2011)**

Tardily filed claims of general (unsecured) creditors totaling $473,253.41 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full.  The tardily filed claims dividend is anticipated to be 18.6 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---:|---:|---:|
| 12-2 | Internal Revenue Service | 2,340.00 | 0.00 | 0.00 |
| 351 | George F Wertenberger | 0.00 | 0.00 | 0.00 |
| 365 | Schmidt, Stella | 0.00 | 0.00 | 0.00 |
| 371 | Tobiwah, Lohan | 11,330.00 | 2,125.00 | 0.00 |
| 372 | Batterson, Benn | 74,820.00 | 14,029.00 | 0.00 |
| 373 | McCormick, Justin K | 25,878.00 | 4,850.00 | 0.00 |
| 374 | Polley, John W. | 40,705.11 | 7,630.00 | 0.00 |
| 375 | Greenfield, Paul | 10,745.00 | 2,015.00 | 0.00 |
| 376 | Ramsey, Matt | 22,050.00 | 4,134.00 | 0.00 |
| 378 | Gibson, Sarri | 24,931.00 | 4,673.00 | 0.00 |
| 379 | Skaer, William | 11,635.00 | 2,180.00 | 0.00 |
| 383 | Carey, Brian | 26,673.00 | 5,000.00 | 0.00 |
| 384 | Hadaegh, Behrouz | 25,377.00 | 4,755.00 | 0.00 |
| 385 | Southern California Edison | 1,897.50 | 0.00 | 0.00 |
| 386 | Eddy, John | 10,265.00 | 1,925.00 | 0.00 |
| 387 | Schammerhorn, James | 11,340.00 | 2,125.00 | 0.00 |
| 388 | Longenbach, Jeffrey | 44,685.00 | 8,375.00 | 0.00 |
| 389-2 | Dillon, Kevin | 0.00 | 0.00 | 0.00 |
| 389 | Dillon, Kevin | 24,889.00 | 4,667.00 | 0.00 |
| 390 | Ripley, St. Clair | 20,148.70 | 3,777.00 | 0.00 |
| 391 | Eccher, Mark | 22,125.00 | 4,150.00 | 0.00 |
| 392 | Hubard, Wiley Dan | 49,189.10 | 9,222.00 | 0.00 |
| 393 | Roquemore, Brian | 12,230.00 | 2,292.00 | 0.00 |

Total to be paid for tardy general unsecured claims:        $_____0.00

Remaining balance:        $_____0.00

**UST Form 101-7-TFR (05/1/2011)**

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full.  The dividend for subordinated unsecured claims is anticipated to be 0.0 percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| **NONE** | | | | |

Total to be paid for subordinated claims:     $_____ 0.00

Remaining balance:     $_____ 0.00